1   Mark L. Smith (SBN: 213829)
    marsmith@winston.com
2   **WINSTON & STRAWN LLP**
    333 South Grand Avenue, 38th Floor
3   Los Angeles, CA 90071-1543
    Telephone: 213-615-1700
4   Facsimile:  213-615-1750

5   Leda M. Mouallem (SBN: 221258)
    lmouallem@winston.com
6   **WINSTON & STRAWN LLP**
    101 California Street
7   San Francisco, CA 94111-5894
    Telephone: 415-591-1000
8   Facsimile:  415-591-1400

9
    Attorneys for Plaintiff CHRISTOPHER BOSH
10

11              IN THE UNITED STATE DISTRICT COURT           VRW

12              NORTHERN DISTRICT OF CALIFORNIA

13   CHRISTOPHER BOSH, an individual,   )   CV 09 No. 80166MISC
14                                      )   Case No.
             Plaintiff,                 )
15                                      )   **DECLARATION IN SUPPORT OF**
        vs.                             )   **EX PARTE APPLICATION FOR**
16                                      )   **TURNOVER ORDER UNDER FRCP 69(a )**
                                        )   **AND CAL. CIV. PROC . CODE § 699**
17   LUIS ZAVALA, an individual         )   **.040(a), AND FOR INTERIM ORDER**
                                        )   **PROHIBITING THE TRANSFER OF,**
18           Defendant.                 )   **OR CHANGE OF REGISTRANT**
                                        )   **INFORMATION CONCERNING, THE**
19   _____ )   **DOMAIN NAME HOLDINGS OF**
                                        )   **JUDGMENT DEBTOR LUIS ZAVALA**
20                                          **AND REQUIRING TURNOVER OF**
                                            **DOMAIN NAME HOLDINGS OF**
21                                          **JUDGMENT DEBTOR LUIS ZAVALA**

22                                          **(NO HEARING REQUIRED)**

23          I, Marc H. Trachtenberg, an attorney for Winston & Strawn LLP, make this

24   declaration based on my own personal knowledge.

25          1.    I was first became aware on July 2, 2008, that a party other than our

26   client Christopher Bosh had registered the domain name CHRISBOSH.COM.

27          2.    I immediately checked the domain name and printed out a screenshot of

28   the website posted on the domain name (attached as Exhibit A).  The website posted

                                        1
                    **DECLARATION OF MARC H. TRACHTENBERG**

Winston & Strawn LLP
333 South Grand Avenue
Los Angeles, CA 90071-1543

1  on the CHRISBOSH.COM domain name was a standard pay-per-click ("PPC")

2  parking page.  These web pages are designed to look like a search engine to fool

3  unsuspecting internet users. However, instead of producing legitimate search results,

4  every time one of the links is clicked, the owner of the domain name is paid a click-

5  through fee.  The links are similar to "sponsored links" which appear on search

6  engines like Google and are keyed to the terms searched on ("keywords")  through

7  programs like Google's AdWords.  For  example, if you searched for "shoes" on

8  Google, whichever entity bid the highest amount through AdWords that it would pay

9  for a user who clicks on a sponsored link to be directed to its website, gets first

10 placement among the sponsored links.  The Google AdWords program is also

11 accessible on the back end to generate PPC links on other websites besides Google's

12 home page. In fact, almost all of the links on PPC parking pages like the one that was

13 posted on CHRISBOSH..COM are generated by accessing Google's AdWords

14 program and are keyed to particular search terms.

15      3.     Many internet users assume that the official website for a company,

16 brand or celebrity is located at the company, brand , or celebrity's name followed by

17 ".com".  Similarly, when internet users search for information on the internet, they

18 frequently type in "www." followed by whatever it is they are looking for, followed

19 by ".com".  This phenomena is known as "direct navigation."  As a result of this

20 phenomena, it is increasingly common for third party bad actors, or "cybersquatters,"

21 such as Defendant, to register domain names identical, including, or confusingly

22 similar to trademarks or celebrity names in order to drive traffic to the domain names

23 where PPC parking pages are posted and thereby generate revenue at the expense of

24 the trademark owner or celebrity's goodwill.

25      4.     I then proceeded to check the official registration information ("WhoIs")

26 for CHRISBOSH.COM at the website of the registrar of record for the domain name,

27 GoDaddy.com, Inc.  The WhoIs listed the owner of the domain name as

28 HOOPology.com, P.O. BOX 59646, Norwalk, California 90652 with an email address

Winston & Strawn LLP
333 South Grand Avenue
Los Angeles, CA 90071-1543

2

**DECLARATION OF MARC H. TRACHTENBERG**

1  of lmzavala@hotmail.com. A screenshot of the WhoIs as of that date is attached as

2  Exhibit B.

3      5.      On July 7, 2008, I sent a letter by courier to the physical address listed in

4  WhoIs for CHRISBOSH.COM and by email to the email address listed in WhoIs for

5  CHRISBOSH.COM, lmzaval@hotmail.com. This letter is attached as Exhibit C.

6      6.      The same day, I received back an email from the lmzvala@hotmail.com

7  email address stating "I have no intentions of handing over my domain. I am not in

8  the business of giving domains away." This email identified the owner of the

9  lmzavala@hotmail email address as Luis Zavala and he email was signed "Luis." This

10  email is attached as Exhibit D.

11      7.      I performed an internet search for "Luis Zavala" using Google and

12  discovered a blog post by "Luis Zavala (http://www.HOOPology.com)" wherein

13  Defendant states "I have hundred's of domains and myself do Traffic monetization, it's

14  a great source of income for domains that are just parked." A screenshot of this blog

15  post is attached as Exhibit E.

16      8.      I then performed a search for domain names registered with the

17  lmzavala@hotmail.com email address using DomainTools.com, a recognized provider

18  of domain name registration information. The search returned 778 domain names,

19  almost all of which were identical to the names of well-known professional athletes,

20  college athletes, high school athletes, celebrities, and various other entertainment

21  properties. A list of these domain names revealed in the search, along with a brief

22  explanation of the relevance of the name is attached as Exhibit F.

23      9.      Plaintiff Christopher Bosh filed suit against Defendant on July 24, 2008

24  under the cybersquatting provisions of the Lanham Act.

25      10.     Plaintiff responded by changing the WhoIs information and utilizing a

26  privacy service to conceal his ownership of the CHRISBOSH.COM domain name. A

27  printout of the official WhoIs information obtained on August 14, 208 is attached as

28  Exhibit G.

Winston & Strawn LLP
333 South Grand Avenue
Los Angeles, CA 90071-1543

3

**DECLARATION OF MARC H. TRACHTENBERG**

11.     Defendant did not file an answer and Plaintiff obtained a default judgment against Defendant for statutory damages, interest, and attorney's fees in the amount of $113,020.62 and a permanent injunction ordering Defendant to immediately transfer the CHRISBOSH.COM domain name to plaintiff and permanently enjoined Defendant from committing further cybersquatting, infringement, dilution, unfair competition, or any other use of the Chris Bosh name.

12.     Defendant responded by transferring the CHRISBOSH.COM domain name to Rebel.com, a domain name registrar located in Canada in violation of the Court's order in a clear attempt to circumvent the Court's authority and continue to use the CHRISBOSH.COM domain name and infringe Plaintiff's rights.

13.     Plaintiff obtained a revised order form the Court directing Verisign, Inc. the official registry of all .com domain names which is located in this district,  to transfer the CHRISBOSH.COM domain name to Plaintiff and Plaintiff was able to recover the domain name.  However, Plaintiff has been unable to collect a single cent of the $113,020.62 in statutory damages, interest, and attorney's fees from Defendant because of difficulties in locating Defendant.

14.     There is a significant risk that absent court order preventing it, Defendant will transfer, or change the WHOIS registrant information relating to his domain name holdings.  This is because generally speaking, WHOIS ownership and registration information can be changed at any time by the registered owner or someone working on the registered owner's behalf.  To change an ownership record - or even a series of ownership records - all a registered owner needs to do is log into their account with the independent registrar through which they processed the corresponding registration, go to their owner profile, and input new information.  Registrars typically do not verify that WHOIS ownership and registration information pertains to an actual person or entity, much less to the person or entity that actually owns or controls the domain name.

Winston & Strawn LLP
333 South Grand Avenue
Los Angeles, CA 90071-1543

4

15.     The world headquarters of Verisign, the sole registry for all .com and .net domain names  is located at 487 East Middlefield Road,  Mountain View, CA 94043, which is located in the Northern District of California.

DATED:  July  16, 2009                        By: _____
                                                       Marc H. Trachtenberg

Winston & Strawn LLP
333 South Grand Avenue
Los Angeles, CA 90071-1543

5

**EXHIBIT A**

chrisbosh.com    http://sprw.informati...om/?epl=00460071UVsPWVALXVUMVV8...

# Chrisbosh.com
*What you need, when you need it*

English

July 3, 2008 | Inquire about this domain

Bookmark this page    Make this your homepage

Related Searches:    **Hoopology**    **Vote**    **Vote Here**    **Click Here To Vote**    **All Star Ballot**    **Rock The Vote**    **Chris Bosh**

| Related Searches |
| --- |
| Hoopology |
| Vote |
| Vote Here |
| Click Here To Vote |
| All Star Ballot |
| Rock The Vote |
| Chris Bosh |
| Myspace |
| You Tube |
| Stats |

## Related Searches

| | | |
| --- | --- | --- |
| Hoopology | Vote | Click Here To Vote |
| Vote Here | All Star Ballot | Chris Bosh |
| Rock The Vote | Myspace | Stats |
| You Tube | Fan Mail | Blog |
| Nba All-star Weekend | Nba All-star | Nba Jerseys |
| Nba Tickets | Toronto Raptors | Georgia Tech Yellow Jackets |

### Popular Categories

| Finance | Lifestyle | Travel |
| --- | --- | --- |
| Free credit report | Dating | Airline tickets |
| Online Payment | Christian Singles | Hotels |
| Credit Card Application | Jewish Singles | Car rental |
| Car Insurance | Engagement Rings | Flights |
| Health insurance | Chat | South Beach Hotels |
| **Home** | **Business** | **Entertainment** |
| Foreclosures | Employment | Games |
| Houses For Sale | Work from home | Casino |
| Mortgage | Reorder Checks | Music |
| People Search | Used Cars | Cell Phones |
| Real Estate Training | Business Opportunities | Ringtones |

**Search:** [                    ]    Search

Related Searches: Hoopology | Vote | Vote Here | Click Here To Vote | All Star Ballot | Rock The Vote | Chris Bosh

7/3/2008 11:07 AM

**EXHIBIT B**



# WHOIS
**Search Results for:**   CHRISBOSH.COM

**Search Again**

Enter a Domain Name to Check

The data contained in GoDaddy.com, Inc.'s WHOIS database,
while believed by the company to be reliable, is provided "as is"
with no guarantee or warranties regarding its accuracy. This
information is provided for the sole purpose of assisting you
in obtaining information about domain name registration records.
Any use of this data for any other purpose is expressly forbidden without the prior written
permission of GoDaddy.com, Inc. By submitting an inquiry, you agree to these terms of usage and limitations of warranty. In particular,
you agree not to use this data to allow, enable, or otherwise make possible,
dissemination or collection of this data, in part or in its entirety, for any
purpose, such as the transmission of unsolicited advertising and
solicitations of any kind, including spam. You further agree not to use this data to enable high volume, automated or robotic electronic
processes designed to collect or compile this data for any purpose,
including mining this data for your own personal or commercial purposes.

Please note: the registrant of the domain name is specified in the "registrant" field. In most cases, GoDaddy.com, Inc. is not the registrant of domain names listed in this database.

Registrant:
HOOPology.com

P.O. BOX 59646
Norwalk, California 90652
United States

Registered through: GoDaddy.com, Inc.
(http://www.godaddy.com)
Domain Name: CHRISBOSH.COM
Created on: 15-May-01
Expires on: 15-May-09
Last Updated on: 23-Apr-08

Administrative Contact:
Zavala, Luis lmzavala@hotmail.com
HOOPology.com
P.O. BOX 59646
Norwalk, California 90652
United States

**Available TLDs**

CHRISBOSH.BIZ $14.99/yr

CHRISBOSH.US $8.99/yr
SAVE!

**You might also consider:**

CHRISBOSHSITE.COM/yr

SITECHRISBOSH.COM/yr

CHRISBOSHONLINE.NET/yr

ONLINECHRISBOSH.NET/yr

CHRISBOSHSTORE.ORG/yr

STORECHRISBOSH.ORG/yr

CHRISBOSHNOW.INFO/yr
SAVE!

NOWCHRISBOSH.INFO/yr
SAVE!

CHRISBOSHBLOG.BIZ/yr

BLOGCHRISBOSH.BIZ/yr

CHRISBOSHSHOP.US/yr
SAVE!

SHOPCHRISBOSH.US/yr
SAVE!

CHRISBOSHTODAY.NAME

**REGISTER NOW!**

**Interested in this domain name?**
Let our Domain Buy Service help you get it.

**$1.99 Domain Names**
Register a domain name for only $1.99 with each new .com domain product

**World-Class Web Hosting**
Fast, secure, reliable hosting featuring 99.9% uptime, free set-up, 24/7 support & more!

**Safe, Personalized Email**
Get an easy-to-remember email address with built-in Fraud, Spam & Virus Protection!

http://who.godaddy.com...hoIsVerify.aspx?domain=chrisbosh.com&pr...

5629448230

Technical Contact:
Zavala, Luis lmzavala@hotmail.com
HOOPology.com
P.O. BOX 59646
Norwalk, California 90652
United States
5629448230

Domain servers in listed order:
NS21.DOMAINCONTROL.COM
NS22.DOMAINCONTROL.COM

Registry Status: clientDeleteProhibited
Registry Status: clientRenewProhibited
Registry Status: clientTransferProhibited
Registry Status: clientUpdateProhibited

Report Invalid Whois

See Underlying Registry Data

24/7 Sales and Support: (480) 505-8877     Billing Questions? Call (480)50

Home | Contact Us | GoDaddy.com® Rewards MasterCard® | Product Advisor | Cata
Resellers | Link to Us | ICANN Domain
GoDaddy.tv | GoDaddyLive.com | BobParsons.tv | GoDaddy
DomainNameAftermarket.com | GoDaddyC

   

GoDaddy.com is the world's No. 1 ICANN-accredited domain name registrar for .COM, .NET, .ORG, .INFO,
.BIZ and .US domain extensions. Source: Name Intelligence, Inc. 2006

Copyright © 1999 - 2008 GoDaddy.com, Inc. All rights reserved. View offer Disclaimers



**EXHIBIT C**

# WINSTON & STRAWN LLP

35 West Wacker Drive, Chicago, Illinois 60601-9703
P: (312) 558-5600      F: (312) 558-5700

Electronic
Letterhead

CHARLOTTE ▪ CHICAGO ▪ GENEVA ▪ LONDON ▪ LOS ANGELES ▪ MOSCOW ▪ NEW YORK ▪ NEWARK ▪ PARIS ▪ SAN FRANCISCO ▪ WASHINGTON, D.C.

WRITER'S DIRECT DIAL
Brian L. Heidelberger
(312) 558-5897

July 7, 2008

**VIA E-MAIL AND COURIER**

Luis Zavala
HOOPology.com
P.O. BOX 59646
Norwalk, California 90652
lmzavala@hotmail.com
United States

<div align="center">

**Re:     Your Misuse of CHRIS BOSH in &lt;chrisbosh.com&gt;**

</div>

Dear Mr. Zavala:

We represent Chris Bosh. in certain of his intellectual property matters. This letter concerns your misuse and infringement of the CHRIS BOSH name.

As you are no doubt aware, Chris Bosh is a professional basketball player with the Toronto Raptors. Since his NBA career began, he has emerged as one of the most established young stars in the NBA. He is a three-time NBA All-Star, has been named to the All-NBA team, appeared for the USA National Team, and taken over former fan-favorite Vince Carter as the face and leader of the Raptors franchise. In the 2006-07 NBA season, Bosh led the Raptors to their first NBA Playoffs berth in five years, and their first ever division title. The following season, Bosh became Toronto's all-time leader in rebounds, blocks, double doubles and free throws made and attempted. Off the court, Chris Bosh is noted for his philanthropy and active community service. In recognition of his own childhood experience, he set up the Chris Bosh Foundation to help promote sports and education amongst youths in Dallas and Toronto, and regularly speaks to youths about the benefits of reading. Through Chris Bosh's status as an NBA player and his long and successful efforts on and off the court, the CHRIS BOSH name has earned worldwide fame and recognition in connection with our client. Attached as Exhibit A is a printout of the official Chris Bosh website at &lt;http://www.chris-bosh.com&gt; prominently featuring the CHRIS BOSH name.

It has recently come to Mr. Bosh's attention that HOOPology.com has registered the &lt;chrisbosh.com&gt; domain name. Attached as Exhibit B are the WHOIS details for this domain, which evidence your unauthorized registration of the &lt;chrisbosh.com&gt; domain name. Attached as Exhibit C is a printout of the website at the &lt;chrisbosh.com&gt; domain name. Exhibit C evidences your commercial use of the domain name to divert Internet users searching for our client to a website featuring links such as "Chris Bosh" and "Stats." When Internet users click on

Luis Zavala
July 3, 2008
Page 2

these links, looking for information about our client, they are directed further into your website which features a collection of pay-per-click links, which generate revenue for you when clicked. Exhibit D is a screenshot of the web page displayed when visitors click on the "Chris Bosh" link. Exhibit E is a screenshot of the web page displayed when visitors click on the "Stats" link. Exhibits B, C, D and E evidence your commercial use of the <chrisbosh.com> domain name in a manner that is likely to cause consumer confusion as to the source or sponsorship of the goods and services offered in connection therewith.

The offending domain name is identical to the CHRIS BOSH name. Accordingly, registration and use of the confusingly similar <chrisbosh.com> domain name violates Mr. Bosh's rights in his name under United States law. Others are likely to be deceived and assume mistakenly that there is a common source of origin, affiliation or sponsorship of your goods and services with Mr. Bosh based upon the misuse and unauthorized use of the CHRIS BOSH name as set forth above. This apparent misuse and unauthorized use constitutes cybersquatting and cyberpiracy under the Uniform Domain Name Dispute Resolution Policy ("UDRP") issued by the Internet Corporation for Assigned Names and Numbers as well as under the federal Anti-Cybersquatting Consumer Protection Act, which can result in statutory damages of up to $100,000 per domain name plus attorneys' fees.

Accordingly, on behalf of Mr. Bosh, we formally demand that your company promptly ceases and desists from all use or intended use of the CHRIS BOSH name, and any marks confusingly similar to CHRIS BOSH. Moreover, we further demand that your company transfer the <chrisbosh.com> domain name to Mr. Bosh. To ensure prompt transfer of the domain, please unlock the domain name, provide the authorization code, and respond positively to our transfer request if required by your registrar for transfer out.

Mr. Bosh views this as an extremely serious matter that requires prompt action by your company. Your commitment to comply with Mr. Bosh's demands via email or fax by July 16, 2008 will assist in achieving an amicable and speedy resolution to this matter. Mr. Bosh has a wide range of effective legal actions and other remedies available if your company does not promptly comply with its demands.

This letter is written without prejudice to any claim for damages or other relief that Mr. Bosh may have in the event that litigation against your company might prove necessary.

Sincerely,


Brian L. Heidelberger

:MHT
Enclosures

cc:     Chris Bosh
bcc:    H. Thomas, Hadi Teherany

**EXHIBIT D**

**Trachtenberg, Marc H.**

| | |
|---|---|
| **From:** | Luis Zavala [lmzavala@hotmail.com] |
| **Sent:** | Monday, July 07, 2008 7:34 PM |
| **To:** | Trachtenberg, Marc H. |
| **Cc:** | Heidelberger, Brian L. |
| **Subject:** | RE: Your Misuse of CHRIS BOSH in <chrisbosh.com> |

I have no intentions of handing over my domain.
I am not in the business of giving domains away.


Have a nice day,


Luis.


Subject: Your Misuse of CHRIS BOSH in <chrisbosh.com>
Date: Mon, 7 Jul 2008 17:38:40 -0500
From: MTrachtenberg@winston.com
To: lmzavala@hotmail.com
CC: BHeidelb@winston.com


Dear Mr. Zavala,

Please read the attached letter.  Your response is required no later than **JULY 16, 2008**.

Best Regards,

**Marc H. Trachtenberg**

Winston & Strawn LLP
35 West Wacker Drive
Chicago, IL 60601-9703
T: +1 (312) 558-7964
F: +1 (312) 558-5700
C: +1 (773) 677-3305

bio | vcard | email | www.winston.com



The contents of this message may be privileged and confidential. Therefore, if this message has been received in error, please delete it without reading it. Your receipt of this message is not intended to waive any applicable privilege. Please do not disseminate this message without the permission of the author.

7/16/2009

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Any tax advice contained in this email was not intended to be used, and cannot be used, by you (or any other taxpayer) to avoid penalties under the Internal Revenue Code of 1986, as amended.

**EXHIBIT E**

Appreciate your post,

Bob
#119.1 bob parsons on Apr 23 2006, 21:13 Reply

Bob,

I just have to go further with this one...

I assume that your answer to QN 2 was "no" (novice domain buyers cannot tell).

Is there any way that godaddy can determine which domains are being held using add/drop? If so, how about offering a service whereby godaddy attempts to grab these domains for their customers during that small window? There may only be a slim chance, but one chance every five days sounds pretty good, and I'm sure that with your knowledge and skills you could grab a few from these wolves.

There is one in particular that I would like to get, and would gladly use such a service provided that it is not too expensive.
#119.1.1 Robert Hatvani on Apr 26 2006, 06:53 Reply

Dear Robert,

If a customer has a backorder request submitted for the domain name, we do try to get the domain name for the customer — sometimes we are able to do so.

Appreciate your post,

Bob
#119.1.1.1 bob parsons on Apr 26 2006, 11:29 Reply

Thanks for the article. Now I understand why I come across sites like this on an almost daily basis and wondered why search engines even include them in search results when they don't have **any** meaningful content, just links.

I'm one of those rare Internet surfers who doesn't click on anyone's sponsored ads because from my point of view, all it does is drive up the cost to the advertisers of those sponsored ads. **Click fraud is rampant** - getting worse every year - and I'm certain that many, if not all, of these **freeloaders** you wrote about are using this add/drop scheme to make money they haven't earned.

Why do registrars even allow anyone to make a large cash deposit to begin with? I would think that (based on the facts in your article) this would send a **red flag** to the registrar, especially if the company making the cash deposit continually spends the money then requires it to be refunded. Something's **very** fishy here. The registrar must be making enough money from this scheme to make it worth their while, otherwise they would implement policies to prevent this type of abuse.

Also, does the domain name immediately become available for purchase again right after the five day grace period? If so, can't the same company that "gave it up" simply keep repurchasing it and asking for a refund every five days?

ICANN should make the 25 cent fee non-refundable. This way, even if the registrant misspelled the name, they are only out 25 cents which is **very** reasonable, and it would help prevent this horrendous scheme you enlightened us about.

Search engine results are becoming less and less relevant because of this scheme. Google, the giant that it is (in large part thanks to those who pay to advertise in the sponsored results sections) does not care one bit that this scheme is going on because they stand to lose millions if not billions of dollars in advertising money since they only pay a portion of it to those who choose to sign up for sponsored results on their websites. Personally, I've always thought that sites that sign up for this in the hopes of making extra money actually lose integrity in my eyes. The best websites are good because they offer relevant content that is updated and added to regularly, and they do not include sponsored links which oftentimes lead to competitor's sites, anyway.
#120 South Florida web designer on Apr 23 2006, 11:49 Reply

Dear South Florida web designer,

It's not registrars that allow the large cash deposits to be made and the add drop scheme to be carried on — it's registries (ie VeriSign Registry who handles .COM and others). Also for the record, VeriSign I believe would like to see this scheme stopped but their hands are tied as it is not illegal. We need either ICANN or our lawmakers to step up and do something here.

Appreciate your post,

Bob
#120.1 bob parsons on Apr 23 2006, 21:09 Reply

I think it's unfortunate this "add/drop" scheme is occuring. But, this is what happens when a market gets saturated and people scramble for a piece of the action. Either they're late to the show, or they have bad intentions from day one. Regardless, this whole scheme is a sad example of the "haves" (the registrars with the will and access) taking advantage of the "have nots" (everyone else trying to play fairly). I must say that I play fairly, back-ordering domains or registering good names and simply holding them in our account (with GoDaddy, of course!). That $9.20 is a great investment if we ever use the name or decide to sell it.

To those unscrupulous registrars: if you don't want to play fairly, you don't deserve to be that position of power. Your days are numbered.

I applaud you, Bob, for forcing the issue. Hopefully the bureaucrats will listen for once. At least we can fight back, the legitimate owners of great names, by simply continuing to register and renew them so they never get dropped!
#121 Jonathan Arehart (http://www.cavendo.com) on Apr 23 2006, 09:15 Reply

Great article Bob,

I have hundred's of domains and myself do Traffic monetization, it's a great source of income for domains that are just parked. But the add/drop scheme is a bigger problem than we all think. Another area this scheme hurts is Backorders. Backorders are a joke now, your chances of getting a good

domain are zero. Registrars grab them and check them for traffic. I also don't understand how Registrars can auction off domains before they drop. I've used TDNAM several times myself and it's a great service, but this seems wrong on so many levels.

Luis.

#122 Luis Zavala (http://HOOPology.com) on Apr 23 2006, 00:51 Reply

Good grief, it's unbelievable how many ways people find to cheat online. Everytime I think I've heard it all I'm shocked at some new scheme going around. ☹

(Off topic- GoDaddy is the BEST registrar. I've tried some others, didn't like them. GoDaddy is the only one for me ☺ )

#123 Cathy (http://stopanimalid.org) on Apr 22 2006, 21:13 Reply

In response to your article, I sent ICANN this comment...
From: R Martin Ladner [mailto:{my E-mail}]
Sent: Saturday, April 22, 2006 10:51 PM
To: 'comments@icann.org'
Subject: Abuse of the Add Grace Period

I've just read an article by Bob Parsons (of godaddy.com) regarding the abuse of the "add grace period" by firms that use domain names during the grace period (making money off of referral links) and then dropping the names before the end of the grace period (thus using the names for free while creating a turnover burden for registrars and interfering with legitimate businesses looking for appropriate names to use on a long-term basis). I agree that requiring ICANN's 25-cent fee to be paid up front and making the fee non-refundable may help to reduce the add-and-drop practice by making it less lucurative. I encourage you to make this change.
=R Martin Ladner=
[{my snail mail address, E-mail address, and phone number}]

#124 R Martin Ladner (http://futureec.com) on Apr 22 2006, 20:54 Reply

Hi Bob,
Your information on the add/drop scheme is very informative. Is it possible that if I miss my renewal date someone who is watching for domains to expire can just up and sweep it out from under you? Is the industry doing anything to prevent this?

P.S. How can I get one of those cool "Go Daddy t-shirts?

Swato

#125 Osvaldo Padilla (http://www.metroalarm.com) on Apr 22 2006, 13:21 Reply

Id like to see more money go to ICANN, and less go to verisign.

Lets say icann raised their fee to $1 (Non refundable), and gave less to Verisign. That would stop this business completely.

however, icann never put the .com registry up for bidding, so this wont happen. I'm pretty sure another company could run the .com registry with a lot less profit per domain as verisign. I'd love to see GoDaddy participate in that (now imaginary) bidding. I'm sure .com domains would be alot cheaper.

#126 Even Stokkedalen (http://www.win-vista.net) on Apr 22 2006, 11:41 Reply

Dear Even,

First, Go Daddy will never be registry — so don't look for us to bid on any domain name registry deal like .COM. We are dedicated to be a customer facing business.

Second, no need to raise the ICANN fee. Making the existing ICANN fee of 25 cents levied and non-refundable as soon as a domain name is registered the first time will eliminate the add drop scheme completely. The moment that happens you'll notice many more good names instantly available.

Appreciate your post,

Bob

#126.1 bob parsons on Apr 23 2006, 21:04 Reply

Hi Bob, the add/drop scheme you outline is a problem that I doubt ICANN will bother dealing with. If ICANN where run like a corporation these silly problems that are easily fixed would actually BE FIXED instead of simply going nowhere.

I am coming to the realization that the UN and ICANN are one in the same, lots of talk but inept at taking action due to their "ruling by consensus" philosophy. It's about time we INC. both of these organizations ☺

As an aside, this you mentioned traffic monetization and how you think it is 100% fine for registers to PROFIT off MY domain WITHOUT my permission. If I hadn't registered a domain, you wouldn't be making the money off my "parked" domain, why not share what little revenue comes from parking a domain with the OWNER of the domain - 50/50 split would be fair in my opinion, I am not asking for a check, but a credit to my account would be fair to both the registrar and the domain owner.

Jon
http://jon.legendarylife.com
Founder of http://www.myfoodcount.com - Free & Anonymous Health Monitoring

#127 Jon Cantin (http://www.myfoodcount.com) on Apr 22 2006, 11:20 Reply

Dear Bob,

Several weeks ago I stepped into an add/drop registrar and one of the first things I imagined was people registering 1000's of names just to assess their potential for PPC revenue, forecast yearly income, and then unload those with an inconvenient profile.

**EXHIBIT F**

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 1 | nenadmijatovic.com | Nenad | Mijatovic | Professional Bastketball Player - Budućnost |
| 2 | kobestopper.com | Ruben | Patterson | Professional Basketball Player who nicknamed himself "Kobe Stopper" for being able to play strong defense against Kobe Bryant |
| 3 | andrayblatche.com | Andray | Blatche | Professional Basketball Player - Washington Wizards |
| 4 | caronbutler.com | Caron | Butler | Professional Basketball Player - Washington Wizards |
| 5 | dominicmcguire.com | Dominic | McGuire | Professional Basketball Player - Washington Wizards |
| 6 | romangumenyuk.com | Roman | Gumenyuk | Professional Basketball Player - VEF Riga (Latvia) |
| 7 | antetomic.com | Ante | Tomic | Professional Basketball Player - Utah Jazz (drafted in 2008) |
| 8 | cjmiles.com | C.J. | Miles | Professional Basketball Player - Utah Jazz |
| 9 | deronwilliams.com | Deron | Williams | Professional Basketball Player - Utah Jazz |
| 10 | kostakoufos.com | Kosta | Koufos | Professional Basketball Player - Utah Jazz |
| 11 | kostakoufus.com | Kosta | Koufos | Professional Basketball Player - Utah Jazz |
| 12 | kyrylofesenko.com | Kyrylo | Fesenko | Professional Basketball Player - Utah Jazz |
| 13 | morrisalmond.com | Morris | Almond | Professional Basketball Player - Utah Jazz |
| 14 | paulmillsap.com | Paul | Millsap | Professional Basketball Player - Utah Jazz |
| 15 | ronnieprice.com | Ronnie | Price | Professional Basketball Player - Utah Jazz |
| 16 | mattfreije.com | Matt | Freije | Professional Basketball Player - used to play for Atlanta Hawks, now a free agent |
| 17 | pauloprestes.com | Paulo | Prestes | Professional Basketball Player - Unicaja (Spain) |
| 18 | marshallstrickland.com | Marshall | Strickland | Professional Basketball Player - Turkish Basketball League |
| 19 | urosslokar.com | Uros | Slokar | Professional Basketball Player - Triumph Lyubertsy |
| 20 | royhibbert.com | Roy | Hibbert | Professional Basketball Player - Toronto Raptors (drafted in 2008) |
| 21 | andreabargnani.com | Andrea | Bargnani | Professional Basketball Player - Toronto Raptors |
| 22 | andreailmagobargnani.com | Andrea "Il Mago" | Bargnani | Professional Basketball Player - Toronto Raptors |
| 23 | carlosdelfino.com | Carlos | Delfino | Professional Basketball Player - Toronto Raptors |
| 24 | chrisbosh.com | Chris | Bosh | Professional Basketball Player - Toronto Raptors |
| 25 | hassanadams.com | Hassan | Adams | Professional Basketball Player - Toronto Raptors |
| 26 | ilmagobargnani.com | Andrea "Il Mago" | Bargnani | Professional Basketball Player - Toronto Raptors |
| 27 | jasonkapono.com | Jason | Kapono | Professional Basketball Player - Toronto Raptors |
| 28 | jorgegarbajosa.com | Jorge | Garbajosa | Professional Basketball Player - Toronto Raptors |
| 29 | krishumphries.com | Kris | Humphries | Professional Basketball Player - Toronto Raptors |
| 30 | primozbrezec.com | Primoz | Brezec | Professional Basketball Player - Toronto Raptors |
| 31 | rokoukic.com | Roko | Ukic | Professional Basketball Player - Toronto Raptors |
| 32 | majorwingate.com | Major | Wingate | Professional Basketball Player - Tofas Bursa |
| 33 | torinfrancis.com | Torin | Francis | Professional Basketball Player - Tisettanta C. (Italy) |
| 34 | petterikoponen.com | Petteri | Koponen | Professional Basketball Player - Tapiolan Honka |
| 35 | chriswilcox.com | Chris | Wilcox | Professional Basketball Player - Seattle SuperSonics |
| 36 | damienwilkins.com | Damien | Wilkins | Professional Basketball Player - Seattle SuperSonics |
| 37 | dannyfortson.com | Danny | Fortson | Professional Basketball Player - Seattle SuperSonics |
| 38 | earlwatson.com | Earl | Watson | Professional Basketball Player - Seattle SuperSonics |
| 39 | johanpetro.com | Johan | Petro | Professional Basketball Player - Seattle SuperSonics |
| 40 | mickaelgelabale.com | Michkael | Gelabale | Professional Basketball Player - Seattle SuperSonics |
| 41 | mouhamedsene.com | Mouhamed | Sene | Professional Basketball Player - Seattle SuperSonics |
| 42 | nickcollison.com | Nick | Collison | Professional Basketball Player - Seattle SuperSonics |
| 43 | saersene.com | Saer | Sene | Professional Basketball Player - Seattle SuperSonics |
| 44 | gorandragic.com | Goran | Dragic | Professional Basketball Player - San Antonio Spurs (drafted in 2008) |
| 45 | dermarrjohnson.com | DerMarr | Johnson | Professional Basketball Player - San Antonio Spurs |
| 46 | imeudoka.com | Ime | Udoka | Professional Basketball Player - San Antonio Spurs |
| 47 | darrylwatkins.com | Darryl | Watkins | Professional Basketball Player - Sacramento Kings |
| 48 | johnsalmons.com | John | Salmons | Professional Basketball Player - Sacramento Kings |
| 49 | mikkimoore.com | Mikki | Moore | Professional Basketball Player - Sacramento Kings |
| 50 | oriengreene.com | Orien | Greene | Professional Basketball Player - Sacramento Kings |
| 51 | quincydouby.com | Quincy | Douby | Professional Basketball Player - Sacramento Kings |
| 52 | shareefabdur-rahim.com | Shareef | Abdur-Rahim | Professional Basketball Player - Sacramento Kings |
| 53 | sheldenwilliams.com | Shelden | Williams | Professional Basketball Player - Sacramento Kings |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 54 | spencerhawes.com | Spencer | Hawes | Professional Basketball Player - Sacramento Kings |
| 55 | mohamedkone.com | Mohamed | Kone | Professional Basketball Player - Roanne (France) |
| 56 | marioboggan.com | Mario | Boggan | Professional Basketball Player - Rio Grande VV (USA) |
| 57 | dariusmiles.com | Darius | Miles | Professional Basketball Player - released from Portland Trail Blazers due to knee injury |
| 58 | mustafashakur.com | Mustafa | Shakur | Professional Basketball Player - Prokom Trefl Sopot |
| 59 | papesow.com | Pape | Sow | Professional Basketball Player - Prokom Trefl Sopot |
| 60 | omerasik.com | Omer | Asik | Professional Basketball Player - Portland Trail Blazers (drafted in 2008) |
| 61 | ikediogu.com | Ike | Diogu | Professional Basketball Player - Portland Trail Blazers |
| 62 | joelprzybilla.com | Joel | Przybilla | Professional Basketball Player - Portland Trail Blazers |
| 63 | martellwebster.com | Martell | Webster | Professional Basketball Player - Portland Trail Blazers |
| 64 | raeflafrentz.com | Raef | LaFrentz | Professional Basketball Player - Portland Trail Blazers |
| 65 | dajuanwagner.com | Dajuan | Wagner | Professional Basketball Player - Polish team Prokom Trefl Sopot |
| 66 | rafaelhettsheimeir.com | Rafael | Hettsheimeir | Professional Basketball Player - Plus Pujol (Spain) |
| 67 | waynesimien.com | Wayne | Simien | Professional Basketball Player - Played for Miami Heat and Minnesota Timberwolves |
| 68 | alandotucker.com | Alando | Tucker | Professional Basketball Player - Phoenix Suns |
| 69 | amarestoudemire.com | Amare | Stoudemire | Professional Basketball Player - Phoenix Suns |
| 70 | ericpiatkowski.com | Eric | Piatkowski | Professional Basketball Player - Phoenix Suns |
| 71 | gordangiricek.com | Gordan | Giricek | Professional Basketball Player - Phoenix Suns |
| 72 | leandrobarbosa.com | Leandro | Barbosa | Professional Basketball Player - Phoenix Suns |
| 73 | lintonjohnson.com | Linton | Johnson | Professional Basketball Player - Phoenix Suns |
| 74 | stevenash.com | Steve | Nash | Professional Basketball Player - Phoenix Suns |
| 75 | andreiguodala.com | Andre | Iguodala | Professional Basketball Player - Philadelphia 76ers |
| 76 | andremiller.com | Andre | Miller | Professional Basketball Player - Philadelphia 76ers |
| 77 | derrickbyars.com | Derrick | Byars | Professional Basketball Player - Philadelphia 76ers |
| 78 | herberthill.com | Herbert | Hill | Professional Basketball Player - Philadelphia 76ers |
| 79 | kevinollie.com | Kevin | Ollie | Professional Basketball Player - Philadelphia 76ers |
| 80 | shavlikrandolph.com | Shavlik | Randolph | Professional Basketball Player - Philadelphia 76ers |
| 81 | urostripkovic.com | Uros | Tripkovic | Professional Basketball Player - Partizan Belgrade |
| 82 | sarasjasikevicius.com | Saras | Jasikevicius | Professional Basketball Player - Panathinaikos |
| 83 | shammondwilliams.com | Shammond | Williams | Professional Basketball Player - Pamesa Valencia |
| 84 | booutlaw.com | Bo | Outlaw | Professional Basketball Player - Orlando Magic |
| 85 | hedoturkoglu.com | Hedo | Turkoglu | Professional Basketball Player - Orlando Magic |
| 86 | jameernelson.com | Jameer | Nelson | Professional Basketball Player - Orlando Magic |
| 87 | jamesaugustine.com | James | Augustine | Professional Basketball Player - Orlando Magic |
| 88 | jjredick.com | J.J. | Redick | Professional Basketball Player - Orlando Magic |
| 89 | jjredick.org | J.J. | Redick | Professional Basketball Player - Orlando Magic |
| 90 | jonathanclayredick.com | Jonathan "J.J." Clay | Redick | Professional Basketball Player - Orlando Magic |
| 91 | jonathanredick.com | Jonathan "J.J." Clay | Redick | Professional Basketball Player - Orlando Magic |
| 92 | rashardlewis.com | Rashard | Lewis | Professional Basketball Player - Orlando Magic |
| 93 | zoranerceg.com | Zoran | Erceg | Professional Basketball Player - Olympiak. (Greece) |
| 94 | loukasmavrokefalidis.com | Loukas | Mavrokefalidis | Professional Basketball Player - Olympiacos Piraeus (Greece) |
| 95 | jumainejones.com | Jumaine | Jones | Professional Basketball Player - Olimpia Milano |
| 96 | chrisduhon.com | Chris | Duhon | Professional Basketball Player - New York Knicks |
| 97 | eddycurry.com | Eddy | Curry | Professional Basketball Player - New York Knicks |
| 98 | jamalcrawford.com | Jamal | Crawford | Professional Basketball Player - New York Knicks |
| 99 | jaredjeffries.com | Jared | Jeffries | Professional Basketball Player - New York Knicks |
| 100 | renaldobalkman.com | Renaldo | Balkman | Professional Basketball Player - New York Knicks |
| 101 | adamhaluska.com | Adam | Haluska | Professional Basketball Player - New Orleans Hornets |
| 102 | janneropargo.com | Jannero | Pargo | Professional Basketball Player - New Orleans Hornets |
| 103 | julianwright.com | Julian | Wright | Professional Basketball Player - New Orleans Hornets |
| 104 | pejastojakovic.com | Predrag "Peja" | Stojakovic | Professional Basketball Player - New Orleans Hornets |
| 105 | predragstojakovic.com | Predrag "Peja" | Stojakovic | Professional Basketball Player - New Orleans Hornets |
| 106 | rasualbutler.com | Rasual | Butler | Professional Basketball Player - New Orleans Hornets |
| 107 | bostjannachbar.com | Bostjan | Nachbar | Professional Basketball Player - New Jersey Nets |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 108 | marcuswilliams.com | Marcus | Williams | Professional Basketball Player - New Jersey Nets |
| 109 | mauriceager.com | Maurice | Ager | Professional Basketball Player - New Jersey Nets |
| 110 | stromileswift.com | Stromile | Swift | Professional Basketball Player - New Jersey Nets |
| 111 | trentonhassell.com | Trenton | Hassell | Professional Basketball Player - New Jersey Nets |
| 112 | mariochalmers.com | Mario | Chalmers | Professional Basketball Player - Minnesota Timberwolves (drafted in 2008) |
| 113 | coreybrewer.com | Corey | Brewer | Professional Basketball Player - Minnesota Timberwolves |
| 114 | randyfoye.com | Randy | Foye | Professional Basketball Player - Minnesota Timberwolves |
| 115 | rashadmccants.com | Rashad | McCants | Professional Basketball Player - Minnesota Timberwolves |
| 116 | rodneycarney.com | Rodney | Carney | Professional Basketball Player - Minnesota Timberwolves |
| 117 | ryangomes.com | Ryan | Gomes | Professional Basketball Player - Minnesota Timberwolves |
| 118 | sebastiantelfair.com | Sebastian | Telfair | Professional Basketball Player - Minnesota Timberwolves |
| 119 | lucmbahamoute.com | Luc | Mbah a Moute | Professional Basketball Player - Milwaukee Bucks (drafted in 2008) |
| 120 | charlievillanueva.com | Charlie | Villanueva | Professional Basketball Player - Milwaukee Bucks |
| 121 | dangadzuric.com | Dan | Gadzuric | Professional Basketball Player - Milwaukee Bucks |
| 122 | desmondmason.com | Desmond | Mason | Professional Basketball Player - Milwaukee Bucks |
| 123 | juliushodge.com | Julius | Hodge | Professional Basketball Player - Milwaukee Bucks |
| 124 | michaelredd.com | Michael | Redd | Professional Basketball Player - Milwaukee Bucks |
| 125 | mowilliams.com | Mo | Williams | Professional Basketball Player - Milwaukee Bucks |
| 126 | ramonsessions.com | Ramon | Sessions | Professional Basketball Player - Milwaukee Bucks |
| 127 | royalivey.com | Royal | Ivey | Professional Basketball Player - Milwaukee Bucks |
| 128 | tyronnlue.com | Tyronn | Lue | Professional Basketball Player - Milwaukee Bucks |
| 129 | dorellwright.com | Dorell | Wright | Professional Basketball Player - Miami Heat |
| 130 | shawnmarion.com | Shawn | Marion | Professional Basketball Player - Miami Heat |
| 131 | udonishaslem.com | Udonis | Haslem | Professional Basketball Player - Miami Heat |
| 132 | vincentgrier.com | Vincent | Grier | Professional Basketball Player - Miami Heat |
| 133 | kwamebrown.com | Kwame | Brown | Professional Basketball Player - Memphis Grizzlies; now a free agent |
| 134 | dontegreen.com | Donte | Green | Professional Basketball Player - Memphis Grizzlies (drafted in 2008) |
| 135 | darkomilicic.com | Darko | Milicic | Professional Basketball Player - Memphis Grizzlies |
| 136 | hakimwarrick.com | Hakim | Warrick | Professional Basketball Player - Memphis Grizzlies |
| 137 | javariscrittenton.com | Javaris | Crittenton | Professional Basketball Player - Memphis Grizzlies |
| 138 | juniorharrington.com | Junior | Harrington | Professional Basketball Player - Memphis Grizzlies |
| 139 | lawrenceroberts.com | Lawrence | Roberts | Professional Basketball Player - Memphis Grizzlies |
| 140 | markojaric.com | Marko | Jaric | Professional Basketball Player - Memphis Grizzlies |
| 141 | mikeconley.com | Mike | Conley | Professional Basketball Player - Memphis Grizzlies |
| 142 | cobykarl.com | Coby | Karl | Professional Basketball Player - Los Angeles Lakers |
| 143 | iranewble.com | Ira | Newble | Professional Basketball Player - Los Angeles Lakers |
| 144 | ronnyturiaf.com | Ronny | Turiaf | Professional Basketball Player - Los Angeles Lakers |
| 145 | trevorariza.com | Trevor | Ariza | Professional Basketball Player - Los Angeles Lakers |
| 146 | deandrejordan.com | Deandre | Jordan | Professional Basketball Player - Los Angeles Clippers (drafted 2008) |
| 147 | brevinknight.com | Brevin | Knight | Professional Basketball Player - Los Angeles Clippers |
| 148 | chriskaman.com | Chris | Kaman | Professional Basketball Player - Los Angeles Clippers |
| 149 | nickfazekas.com | Nick | Fazekas | Professional Basketball Player - Los Angeles Clippers |
| 150 | quintonross.com | Quinton | Ross | Professional Basketball Player - Los Angeles Clippers |
| 151 | shaunlivingston.com | Shaun | Livingston | Professional Basketball Player - Los Angeles Clippers |
| 152 | ivanharris.com | Ivan | Harris | Professional Basketball Player - Lappeenranta in Finland |
| 153 | stevanstojkov.com | Stevan | Stojkov | Professional Basketball Player - La Fortezza (Italy) |
| 154 | danielewing.com | Daniel | Ewing | Professional Basketball Player - Khimki BC of the RBSL |
| 155 | jarriusjackson.com | Jarrius | Jackson | Professional Basketball Player - Khimik Ukraine |
| 156 | olufamutimi.com | Olu | Famutimi | Professional Basketball Player - Khimik (Ukraine) |
| 157 | johngilchrist.com | John | Gilchrist | Professional Basketball Player - Ironi Naharya (Israel) |
| 158 | brandonrush.com | Brandon | Rush | Professional Basketball Player - Indiana Pacers |
| 159 | dannygranger.com | Danny | Granger | Professional Basketball Player - Indiana Pacers |
| 160 | jamaaltinsley.com | Jamaal | Tinsley | Professional Basketball Player - Indiana Pacers |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 161 | jarrettjack.com | Jarrett | Jack | Professional Basketball Player - Indiana Pacers |
| 162 | joshmcroberts.com | Josh | McRoberts | Professional Basketball Player - Indiana Pacers |
| 163 | kareemrush.com | Kareem | Rush | Professional Basketball Player - Indiana Pacers |
| 164 | mikedunleavy.com | Mike | Dunleavy | Professional Basketball Player - Indiana Pacers |
| 165 | troymurphy.com | Troy | Murphy | Professional Basketball Player - Indiana Pacers |
| 166 | danielhorton.com | Daniel | Horton | Professional Basketball Player - Hyères-Toulon Var Basket in France |
| 167 | nicolasbatum.com | Nicolas | Batum | Professional Basketball Player - Houston Rockets (drafted in 2008) |
| 168 | pjtucker.com | P.J. | Tucker | Professional Basketball Player - Hapoel Holon |
| 169 | theodorospapaloukas.com | Theodoros | Papaloukas | Professional Basketball Player - Greek League Euroleague |
| 170 | braceywright.com | Bracey | Wright | Professional Basketball Player - Greek A1 League team Aris BC |
| 171 | austincroshere.com | Austin | Croshere | Professional Basketball Player - Golden State Warriors |
| 172 | brandanwright.com | Brandan | Wright | Professional Basketball Player - Golden State Warriors |
| 173 | marcobelinelli.com | Marco | Belinelli | Professional Basketball Player - Golden State Warriors |
| 174 | montaellis.com | Monta | Ellis | Professional Basketball Player - Golden State Warriors |
| 175 | jackiebutler.com | Jackie | Butler | Professional Basketball Player - Formerly with New York Knicks and San Antonio Spurs; currently a free agent |
| 176 | smushparker.com | Smush | Parker | Professional Basketball Player - formerly with Los Angeles Clippers; currently a free agent |
| 177 | milosvujanic.com | Milos | Vujanic | Professional Basketball Player - Efes Pilsen |
| 178 | sergeimonya.com | Sergei | Monia | Professional Basketball Player - Dynamo Moscow (note name spelled incorrectly in domain) |
| 179 | sergeimonia.com | Sergei | Monia | Professional Basketball Player - Dynamo Moscow |
| 180 | yaroslavkorolev.com | Yaroslav | Korolev | Professional Basketball Player - Dynamo Moscow |
| 181 | djwhite.com | D.J. | White | Professional Basketball Player - Detroit Pistons (drafted in 2008) |
| 182 | aaronafflalo.com | Aaron | Afflalo | Professional Basketball Player - Detroit Pistons |
| 183 | amirjohnson.com | Amir | Johnson | Professional Basketball Player - Detroit Pistons |
| 184 | rodneystuckey.com | Rodney | Stuckey | Professional Basketball Player - Detroit Pistons |
| 185 | tayshaunprince.com | Tayshaun | Prince | Professional Basketball Player - Detroit Pistons |
| 186 | carmeloanthony.com | Carmelo | Anthony | Professional Basketball Player - Denver Nuggets |
| 187 | chuckyatkins.com | Chucky | Atkins | Professional Basketball Player - Denver Nuggets |
| 188 | eduardonajera.com | Eduardo | Najera | Professional Basketball Player - Denver Nuggets |
| 189 | linaskleiza.com | Linas | Kleiza | Professional Basketball Player - Denver Nuggets |
| 190 | maybynerhilario.com | Maybyner "Nene" | Hilario | Professional Basketball Player - Denver Nuggets |
| 191 | nenehilario.com | Maybyner "Nene" | Hilario | Professional Basketball Player - Denver Nuggets |
| 192 | taureangreen.com | Taurean | Green | Professional Basketball Player - Denver Nuggets |
| 193 | jasonkidd2.com | Jason | Kidd | Professional Basketball Player - Dallas Mavericks, position #2 |
| 194 | antoinewright.com | Antoine | Wright | Professional Basketball Player - Dallas Mavericks |
| 195 | brandonbass.com | Brandon | Bass | Professional Basketball Player - Dallas Mavericks |
| 196 | desaganadiop.com | DeSagana | Diop | Professional Basketball Player - Dallas Mavericks |
| 197 | deveangeorge.com | Devean | George | Professional Basketball Player - Dallas Mavericks |
| 198 | geraldgreen.com | Gerald | Green | Professional Basketball Player - Dallas Mavericks |
| 199 | malikallen.com | Malik | Allen | Professional Basketball Player - Dallas Mavericks |
| 200 | deangeloalexander.com | DeAngelo | Alexander | Professional Basketball Player - CSU Ploies Romania |
| 201 | qyntelwoods.com | Qyntel | Woods | Professional Basketball Player - Climamio Bologna |
| 202 | jjhickson.com | J.J. | Hickson | Professional Basketball Player - Cleveland Cavaliers (drafted in 2008) |
| 203 | chrismihm.com | Chris | Mihm | Professional Basketball Player - Cleveland Cavaliers |
| 204 | delontewest.com | Delonte | West | Professional Basketball Player - Cleveland Cavaliers |
| 205 | aarongray.com | Aaron | Gray | Professional Basketball Player - Chicago Bulls |
| 206 | cedricsimmons.com | Cedric | Simmons | Professional Basketball Player - Chicago Bulls |
| 207 | demetrisnichols.com | Demetris | Nichols | Professional Basketball Player - Chicago Bulls |
| 208 | howardeisley.com | Howard | Eisley | Professional Basketball Player - Chicago Bulls |
| 209 | jamesoncurry.com | JamesOn | Curry | Professional Basketball Player - Chicago Bulls |
| 210 | kirkhinrich.com | Kirk | Hinrich | Professional Basketball Player - Chicago Bulls |
| 211 | luoldeng.com | Luol | Deng | Professional Basketball Player - Chicago Bulls |
| 212 | mikesweetney.com | Mike | Sweetney | Professional Basketball Player - Chicago Bulls |

# Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 213 | tyrusthomas.com | Tyrus | Thomas | Professional Basketball Player - Chicago Bulls |
| 214 | geraldwallace.com | Gerald | Wallace | Professional Basketball Player - Charlotte Bobcats |
| 215 | jareddudley.com | Jared | Dudley | Professional Basketball Player - Charlotte Bobcats |
| 216 | jasonrichardson.com | Jason | Richardson | Professional Basketball Player - Charlotte Bobcats |
| 217 | jermareodavidson.com | Jermareo | Davidson | Professional Basketball Player - Charlotte Bobcats |
| 218 | raymondfelton.com | Raymond | Felton | Professional Basketball Player - Charlotte Bobcats |
| 219 | seanmay.com | Sean | May | Professional Basketball Player - Charlotte Bobcats |
| 220 | curtisborchardt.com | Curtis | Borchardt | Professional Basketball Player - CB Granada in ACB in Spain |
| 221 | jrgiddens.com | J.R. | Giddens | Professional Basketball Player - Boston Celtics (drafted in 2008) |
| 222 | allanray.com | Allan | Ray | Professional Basketball Player - Boston Celtics |
| 223 | estebanbatista.com | Esteban | Batista | Professional Basketball Player - Boston Celtics |
| 224 | kendrickperkins.com | Kendrick | Perkins | Professional Basketball Player - Boston Celtics |
| 225 | michaelolowokandi.com | Michael | Olowokandi | Professional Basketball Player - Boston Celtics |
| 226 | samcassell.com | Sam | Cassell | Professional Basketball Player - Boston Celtics |
| 227 | ndudiebi.com | Ndubi | Ebi | Professional Basketball Player - Bnei HaSharon |
| 228 | gregbrunner.com | Greg | Brunner | Professional Basketball Player - Belgium |
| 229 | keithbutler.com | Keith | Butler | Professional Basketball Player - BCM Pitesti (Romania) |
| 230 | saniibrahim.com | Sani | Ibrahim | Professional Basketball Player - Basket (Poland) |
| 231 | acielaw.com | Acie | Law | Professional Basketball Player - Atlanta Hawks |
| 232 | cedricbozeman.com | Cedric | Bozeman | Professional Basketball Player - Atlanta Hawks |
| 233 | mariowest.com | Mario | West | Professional Basketball Player - Atlanta Hawks |
| 234 | salimstoudamire.com | Salim | Stoudamire | Professional Basketball Player - Atlanta Hawks |
| 235 | speedyclaxton.com | Speedy | Claxton | Professional Basketball Player - Atlanta Hawks |
| 236 | dariuswashington.com | Darius | Washington | Professional Basketball Player - Aris BC of Greece |
| 237 | reyshawnterry.com | Reyshawn | Terry | Professional Basketball Player - Aris BC of Greece |
| 238 | dijonthompson.com | Dijon | Thompson | Professional Basketball Player - Alba Berlin of the German Bundesliga |
| 239 | sasacuic.com | Sasa | Cuic | Professional Basketball Player - AEL (Cyprus) |
| 240 | edinbavcic.com | Edin | Bavcic | Professional Basketball Player - 2006 draft to Philadelphia 76ers |
| 241 | elstonturner.com | Elston | Turner | Professional Basketball Assistant Coach - Houston Rockets |
| 242 | bryancolangelo.com | Bryan | Colangelo | President and General Manager of NBA Toronto Raptors |
| 243 | worldcupusa18.com | | | Pertains to USA push for World Cup 2018 |
| 244 | worldcupusa2018.com | | | Pertains to USA push for World Cup 2018 |
| 245 | scarlettjohanssonreynolds.com | Scarlett | Johansson Reynolds | Will be the married name of Scarlett Johansson when she marries Ryan Reynolds |
| 246 | scarlettreynolds.com | Scarlett | Johansson Reynolds | Will be the married name of Scarlett Johansson when she marries Ryan Reynolds |
| 247 | steveaponavicius.com | Steve | Aponavicius | Walk-on kicker for Boston College football team; had soccer background |
| 248 | mattshadows.com | Matt "M" | Shadows | Vocalist/lead singer for the American hard rock/metalcore band Avenged Sevenfold |
| 249 | mauriziogherardini.com | Maurizio | Gherardini | Vice President and Assistant General Manager of Toronto Raptors |
| 250 | milka-duno.com | Milka | Duno | Venezuelan female professional race car driver |
| 251 | milkaduno.net | Milka | Duno | Venezuelan female professional race car driver |
| 252 | milkaduno.org | Milka | Duno | Venezuelan female professional race car driver |
| 253 | dennyklein.com | Denny | Klein | US inventory who claims to have invented unique form of water called "HHO" that can be added to fossil fuels to improve car mileage |
| 254 | cockblocks.com | | | Urban Dictionary definition: "One who prevents another from scoring sexually" |
| 255 | neilwain.com | Neil | Wain | Ultimate Fighter |
| 256 | rameausokoudjou.com | Rameau | Sokoudjou | Ultimate Fighter |
| 257 | rameauthierrysokoudjou.com | Rameau | Sokoudjou | Ultimate Fighter |
| 258 | hoopology.com | | | Techniques/methodology to improve basketball game |
| 259 | hoopology101.com | | | Techniques/methodology to improve basketball game |
| 260 | cowboysenespanol.com | | | Spanish references to the Dallas Cowboys |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 261 | discoverydisaster.com | | | Space shuttle Discovery was the return to flight orbiter after both the 1986 Challenger disaster and the 2003 Columbia disaster |
| 262 | carminegotti.com | Carmine | Gotti Agnello | Son of Carmine Agnello and Victoria Gotti; Appeared on A&E series *Growing Up Gotti* |
| 263 | carminegottiagnello.com | Carmine | Gotti Agnello | Son of Carmine Agnello and Victoria Gotti; Appeared on A&E series *Growing Up Gotti* |
| 264 | prestonmichaelfederline.com | Preston Michael | Spears Federline | Son of Britney Spears and Kevin Federline |
| 265 | prestonmichaelspears.com | Preston Michael | Spears Federline | Son of Britney Spears and Kevin Federline |
| 266 | indanews.com | | | Series of websites pertaining to India news and headlines |
| 267 | mixedmartianarts.com | | | References to "mixed martial arts" |
| 268 | martianarts.org | | | References to "martial arts"; Martian is electronic music, inspired by culture from The Hague |
| 269 | joeylagano.com | Joey | Lagano | Race car driver (18 years old) |
| 270 | daleearnhardtjr38.com | Dale | Earnhardt Jr. | Professional Race Car Driver, Car #38 |
| 271 | antoniorogerionogueira.com | Antonio | Rogerio Nogueira | Professional Mixed Martial Arts Fighter from Brazil |
| 272 | akitoshitamura.com | Akitoshi | Tamura | Professional Mixed Martial Artist |
| 273 | matttrannon.com | Matt | Trannon | Professional Football Player - Pittsburgh Steelers |
| 274 | jamaalbranch.com | Jamaal | Branch | Professional Football Player - New Orleans Saints |
| 275 | danielponcedeleon.com | Daniel | Ponce de Leon | Professional Boxer from Mexico |
| 276 | acelinofreitas.com | Acelino | Freitas | Professional Boxer |
| 277 | luiszavala.com | Luis | Zavala | Owner of these domain names |
| 278 | sasquatchsumo.com | | | Nike golf club called Sasquatch Sumo |
| 279 | sasquatchsumo2.com | | | Nike golf club called Sasquatch Sumo |
| 280 | sqsumo.com | | | Nike golf club called Sasquatch Sumo |
| 281 | sqsumo2.com | | | Nike golf club called Sasquatch Sumo |
| 282 | carmineagnello.com | Carmine | Agnello | New York mobster from Gambino family |
| 283 | brandonjennings.com | Brandon | Jennings | NBA Draft prospect playing in Europe |
| 284 | barishersek.com | Baris | Hersek | NBA Draft prospect from Turkey |
| 285 | dogusbalbay.com | Dogus | Balbay | NBA Draft prospect from Turkey |
| 286 | oguzsavas.com | Oguz | Savas | NBA Draft prospect from Turkey |
| 287 | semiherden.com | Semih | Erden | NBA Draft prospect from Turkey |
| 288 | bojanbogdanovic.com | Bojan | Bogdanovic | NBA Draft prospect from Spain |
| 289 | igormilosevic.com | Igor | Milosevic | NBA Draft prospect from Serbia and Montenegro |
| 290 | lukabogdanovic.com | Luka | Bogdanovic | NBA Draft prospect from Serbia and Montenegro |
| 291 | milenkotepic.com | Milenko | Tepic | NBA Draft prospect from Serbia and Montenegro |
| 292 | milovanrakovic.com | Milovan | Rakovic | NBA Draft prospect from Serbia and Montenegro |
| 293 | miroslavraduljica.com | Miroslav | Raduljica | NBA Draft prospect from Serbia and Montenegro |
| 294 | youssouphambao.com | Youssoupha | Mbao | NBA Draft prospect from Senegal |
| 295 | andreyvorontsevich.com | Andrey | Vorontsevich | NBA Draft prospect from Russia |
| 296 | antondudukin.com | Anton | Dudukin | NBA Draft prospect from Russia |
| 297 | artemyakovenko.com | Artem | Yakovenko | NBA Draft prospect from Russia |
| 298 | artemzabelin.com | Artem | Zabelin | NBA Draft prospect from Russia |
| 299 | dimitrisokolov.com | Dimitri | Sokolov | NBA Draft prospect from Russia |
| 300 | eduardlukash.com | Eduard | Lukash | NBA Draft prospect from Russia |
| 301 | ivanchiriaev.com | Ivan | Chiriaev | NBA Draft prospect from Russia |
| 302 | ionutdragusin.com | Ionut | Dragusin | NBA Draft prospect from Romania |
| 303 | erazemlorbek.com | Erazem | Lorbek | NBA Draft prospect from Republic of Slovenia |
| 304 | jakubwojciechowski.com | Jakub | Wojciechowski | NBA Draft prospect from Poland |
| 305 | kamilpietras.com | Kamil | Pietras | NBA Draft prospect from Poland |
| 306 | dejiakindele.com | Deji | Akindele | NBA Draft prospect from Nigeria |
| 307 | martynasgecevicius.com | Martynas | Gecevicius | NBA Draft prospect from Lithuania |
| 308 | renaldasseibutis.com | Renaldas | Seibutis | NBA Draft prospect from Lithuania |
| 309 | zygimantasjanavicius | Zygimantas | Janavicius | NBA Draft prospect from Lithuania |
| 310 | pietroaradori.com | Pietro | Aradori | NBA Draft prospect from Italy |
| 311 | omricasspi.com | Omri | Casspi | NBA Draft prospect from Israel |
| 312 | yotamhalperin.com | Yotam | Halperin | NBA Draft prospect from Israel |
| 313 | ludovicvaty.com | Ludovic | Vaty | NBA Draft prospect from Guadeloupe |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 314 | giorgosprintezis.com | Giorgos | Printezis | NBA Draft prospect from Greece |
| 315 | timohlbrecht.com | Tim | Ohlbrecht | NBA Draft prospect from Germany |
| 316 | antoinediot.com | Antoine | Diot | NBA Draft prospect from France |
| 317 | marcantoinepellin.com | Marc-Antoine | Pellin | NBA Draft prospect from France |
| 318 | marc-antoinepellin.com | Marc-Antoine | Pellin | NBA Draft prospect from France |
| 319 | markotomas.com | Marko | Tomas | NBA Draft prospect from Croatia |
| 320 | chenjianghua.com | Chen | Jianghua | NBA Draft prospect from China |
| 321 | denhambrown.com | Denham | Brown | NBA Draft prospect from Canada |
| 322 | chavdarkostov.com | Chavdar | Kostov | NBA Draft prospect from Bulgaria |
| 323 | douglasnunes.com | Douglas | Nunes | NBA Draft prospect from Brazil |
| 324 | mirzabegic.com | Mirza | Begic | NBA Draft prospect from Bosnia-Herzegovina |
| 325 | axelhervelle.com | Axel | Hervelle | NBA Draft prospect from Belgium |
| 326 | matiasnocedal.com | Matias | Nocedal | NBA Draft prospect from Argentina |
| 327 | aviswyatt.com | Avis | Wyatt | NBA Draft prospect currently playing on Amsterdam team |
| 328 | rashaunfreeman.com | Rashaun | Freeman | NBA Draft prospect |
| 329 | mamadousamb.com | Mamadou | Samb | NBA Draft prospect from Senegal |
| 330 | marcusdesouza.com | Marcus | de Souza | NBA Draft propsect from Brazil |
| 331 | alexeyshved.com | Alexey | Shved | NBA  Draft prospect from Russia |
| 332 | alexandrrindin.com | Alexandr | Rindin | NBA  Draft prospect from Azerbaijan |
| 333 | noahinhafer.com | Noah | Inhofer | Mixed Martial Arts Fighter (note name spelled wrong in domain) |
| 334 | christianwellisch.com | Christian | Wellisch | Mixed Martial Arts Fighter |
| 335 | davidbielkheden.com | David | Bielkheden | Mixed Martial Arts Fighter |
| 336 | delehei.com | De Le | Hei | Mixed Martial Arts Fighter |
| 337 | gesiascalvancante.com | Gesias | Calvancante | Mixed Martial Arts Fighter |
| 338 | hatsuhioki.com | Hatsu | Hioki | Mixed Martial Arts Fighter |
| 339 | hayatosakurai.com | Hayato | Sakurai | Mixed Martial Arts Fighter |
| 340 | kazuomisaki.com | Kazuo | Misaki | Mixed Martial Arts Fighter |
| 341 | masakazuimanari.com | Masakazu | Imanari | Mixed Martial Arts Fighter |
| 342 | mitsuhiroishida.com | Mitsuhiro | Ishida | Mixed Martial Arts Fighter |
| 343 | nathanmarquardt.com | Nathan | Marquardt | Mixed Martial Arts Fighter |
| 344 | norifumiyamamoto.com | Norifumi | Yamamoto | Mixed Martial Arts Fighter |
| 345 | rogerionogueira.com | Rogerio | Nogueira | Mixed Martial Arts Fighter |
| 346 | roycegracie.org | Royce | Gracie | Mixed Martial Arts Fighter |
| 347 | ryanshamrock.com | Ryan | Shamrock | Mixed Martial Arts Fighter |
| 348 | samyschiavo.com | Samy | Schiavo | Mixed Martial Arts Fighter |
| 349 | takeshiinoue.com | Takeshi | Inoue | Mixed Martial Arts Fighter |
| 350 | tenkeifujimiya.com | Tenkei | Fujimiya | Mixed Martial Arts Fighter |
| 351 | yoshihiroakiyama.com | Yoshihiro | Akiyama | Mixed Martial Arts Fighter |
| 352 | yoshiromaeda.com | Yoshiro | Maeda | Mixed Martial Arts Fighter |
| 353 | yoshiyukiyoshida.com | Yoshiyuki | Yoshida | Mixed Martial Arts Fighter |
| 354 | eloctagon.com | | | Mexican wrestler |
| 355 | machetemovie.com | | | Machete is an upcoming feature by Robert Rodriguez. It is an expansion of a fake trailer Rodriguez directed for the 2007 film Grindhouse. |
| 356 | dmitriysalita.com | Dmitriy | Salita | Jewish Boxer |
| 357 | muniztwins.com | | | Jennifer Lopez and Marc Anthony's twins; Marc Anthony's legal last name is Muniz |
| 358 | seanmosley.com | Sean | Mosley | High School Basketball Player - St. Frances Academy, Baltimore, MD; Signed LOI with Maryland |
| 359 | reginaldperry.com | Reginald | Perry | High School Football Player - Yates H.S., Houston, TX |
| 360 | bamgoodall.com | Bam | Goodall | High School Football Player - William Howard Taft H.S., Woodland Hills, CA |
| 361 | brianbaucham.com | Brian | Baucham | High School Football Player - West High School, Torrance, CA; Signed LOI with USC |
| 362 | devoetorrence.com | Devoe | Torrence | High School Football Player - Washington H.S., Massillon, OH |
| 363 | dietrichriley.com | Dietrich | Riley | High School Football Player - St. Francis H.S., CA |
| 364 | terranmadujules.com | Terran | Madu-Jules | High School Football Player - Silverado H.S., TX |
| 365 | spencerware.com | Spencer | Ware | High School Football Player - Princeton H.S., Cincinnati, OH |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 366 | corywestbrook.com | Cory | Westbrook | High School Football Player - Polytechnic H.S., CA |
| 367 | jordanmayes.com | Jordan | Mayes | High School Football Player - Mount Vernon H.S., TX |
| 368 | vondraetostenson.com | Vondrae | Tostenson | High School Football Player - Millard South H.S., Omaha, NE |
| 369 | brandongainer.com | Brandon | Gainer | High School Football Player - Miami Central H.S., Miami, FL |
| 370 | devantestamps.com | DeVante | Stamps | High School Football Player - Maurice J. McDonnough H.S., Pomfret, MD |
| 371 | tyronehoyt.com | Tyrone | Hoyt | High School Football Player - Lincoln H.S., Lincoln, AL |
| 372 | jamiepeebles.com | Jamie | Peebles | High School Football Player - Klein H.S., Klein, TX |
| 373 | donovaningram.com | Donovan | Ingram | High School Football Player - Kinston State H.S., Kinston, NC |
| 374 | marcuslattimore.com | Marcus | Lattimore | High School Football Player - James F. Byrnes H.S., Duncan, SC |
| 375 | tretthardman.com | Trett | Hardman | High School Football Player - Fairview H.S., Cullman, AL |
| 376 | carlosmatias.com | Carlos | Matias | High School Football Player - Elba H.S., Elba, AL |
| 377 | tonyjefferson.com | Tony | Jefferson | High School Football Player - Eastlake H.S. |
| 378 | jamorrisricks.com | Jamorris | Ricks | High School Football Player - Colbert County H.S., Leighton, AL |
| 379 | kevinweatherspoon.com | Kevin | Weatherspoon | High School Football Player - Clairton H.S., Clairton, PA |
| 380 | martavisbryant.com | Martavis | Bryant | High School Football Player - Calhoun Falls H.S., Calhoun Falls, SC |
| 381 | dantelipscomb.com | Dante | Lipscomb | High School Football Player - Boswell H.S., Fort Worth, TX |
| 382 | colbyharvey.com | Colby | Harvey | High School Football Player - Appalachian H.S., Oneonta, AL |
| 383 | yanceygates.com | Yancy | Gates | High School Basketball Player - Withrow H.S., Cincinnati, OH; Signed LOI with Cincinnati (note name incorrectly spelled in domain) |
| 384 | lornemerthie.com | Lorne | Merthie | High School Basketball Player - Winter Springs H.S., FL |
| 385 | colinreddick.com | Colin | Reddick | High School Basketball Player - Whitfield Academy, Atlanta, GA |
| 386 | andypoling.com | Andy | Poling | High School Basketball Player - Westview H.S., Portland, OR; Signed LOI with Gonzaga |
| 387 | ajderby.com | AJ | Derby | High School Basketball Player - West High School, Iowa City, IA |
| 388 | tylerzeller.com | Tyler | Zeller | High School Basketball Player - Washington H.S., Washington, IN; Signed LOI with North Carolina |
| 389 | kirkhickerson.com | Kirk | Hickerson | High School Basketball Player - Warren H.S., TX |
| 390 | andrecornelius.com | Andre | Cornelius | High School Basketball Player - Victorian Christian Center School, Charlotte, NC; Signed LOI with George Mason |
| 391 | victorrudd.com | Victor | Rudd | High School Basketball Player - Van Nuys H.S., Van Nuys, CA |
| 392 | willbogan.com | Will | Bogan | High School Basketball Player - Vallivue H.S., Caldwell, ID; Signed LOI with Ole Miss |
| 393 | cashmerewright.com | Cashmere | Wright | High School Basketball Player - Urban Christian H.S., Savannah, GA; Signed LOI with Cincinnati; Verbal agreement with Clemson |
| 394 | tevinbaskins.com | Tevin | Baskins | High School Basketball Player - Trinity Catholic H.S., Stamford, CT |
| 395 | jamalcoombs.com | Jamal | Coombs | High School Basketball Player - Tilton School, Tilton, NH |
| 396 | leonardwashington.com | Leonard | Washington | High School Basketball Player - Thurgood Marshall H.S., Compton, CA |
| 397 | dariusgabriel.com | Darius | Gabriel | High School Basketball Player - The Winchendon School, Winchendon, MA |
| 398 | natemiles.com | Nate | Miles | High School Basketball Player - The Patterson School, Patterson, NC; Verbal agreement with Connecticut |
| 399 | mychalparker.com | Mychal | Parker | High School Basketball Player - Terra Ceia Christian School, Pantego, NC |
| 400 | roycewoolridge.com | Royce | Woolridge | High School Basketball Player - Sunnyslope H.S., Phoenix, AZ |
| 401 | devinebanks.com | Devin | Ebanks | High School Basketball Player - St. Thomas More H.S., Oakdale, CT; Signed LOI with West Virginia |
| 402 | malcolmgilbert.com | Malcolm | Gilbert | High School Basketball Player - St. Elizabeth H.S., Wilmington, DE |
| 403 | mikerosario.com | Mike | Rosario | High School Basketball Player - St. Anthony H.S., Jersey City, NJ; Signed LOI with Rutgers |
| 404 | dominiccheek.com | Dominic | Cheek | High School Basketball Player - St. Anthony H.S., Jersey City, NJ |
| 405 | jelankendrick.com | Jelan | Kendrick | High School Basketball Player - Southwest Atlanta Christian Academy, Atlanta, GA |
| 406 | akeemrichmond.com | Akeem | Rickmond | High School Basketball Player - Southern Lee H.S, Sanford, NC |
| 407 | tyreegraham.com | Tyree | Graham | High School Basketball Player - Southern Durham H.S., Durham, NC; Signed LOI with Texas Tech |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 408 | jmisonmorgan.com | J'Mison | Morgan | High School Basketball Player - South Oak Cliff H.S., Dallas, TX; Signed LOI with UCLA |
| 409 | assanesene.com | Assane | Sene | High School Basketball Player - South Kent H.S., South Kent, CT; Signed LOI with Virginia |
| 410 | mauricecreek.com | Maurice | Creek | High School Basketball Player - South Kent H.S., South Kent, CT |
| 411 | derrickfavors.com | Derrick | Favors | High School Basketball Player - South Atlanta H.S., Atlanta, GA |
| 412 | clintbozner.com | Clint | Bozner | High School Basketball Player - Santa Margarita Catholic H.S., Rancho Santa Margarita, CA |
| 413 | robertonelson.com | Roberto | Nelson | High School Basketball Player - Santa Barbara H.S., Santa Barbara, CA |
| 414 | dominiquelee.com | Dominique | Lee | High School Basketball Player - Saint Mary's H.S., CA |
| 415 | jordandidier.com | Jordan | Didier | High School Basketball Player - Saint Mary's H.S., AZ |
| 416 | draymondgreen.com | Draymond | Green | High School Basketball Player - Saginaw H.S., Saginaw, MI; Signed LOI with Michigan State |
| 417 | dominiquebuckley.com | Dominique | Buckley | High School Basketball Player - Romulus H.S., Detroit, MI; Signed LOI with Iowa State |
| 418 | rakeembrookins.com | Rakeem | Brookins | High School Basketball Player - Roman Catholic H.S., PA |
| 419 | shaquillejohnson.com | Shaquille | Johnson | High School Basketball Player - Robert E. Lee H.S., Jacksonville, FL; Signed LOI with Marshall |
| 420 | stormwarren.com | Storm | Warren | High School Basketball Player - Richwood H.S., Monroe, LA; Signed LOI with LSU |
| 421 | kembawalker.com | Kemba | Walker | High School Basketball Player - Rice H.S., NY |
| 422 | kylekuric.com | Kyle | Kuric | High School Basketball Player - Reitz Memorial H.S., Evansville, IN; Signed LOI with Louisville |
| 423 | michaelsnaer.com | Michael | Snaer | High School Basketball Player - Rancho Verde H.S., Moreno Valley, CA |
| 424 | scottieharalson.com | Scottie | Haralson | High School Basketball Player - Provine H.S., Jackson, MS; Signed LOI with Connecticut |
| 425 | jalencourtney.com | Jalen | Courtney | High School Basketball Player - Provine H.S., Jackson, MS |
| 426 | allencrabbe.com | Allen | Crabbe | High School Basketball Player - Price H.S., Los Angeles, CA |
| 427 | dallaselmore.com | Dallas | Elmore | High School Basketball Player - Poudre H.S., Fort Collins, CO; Signed LOI with Boston College |
| 428 | korielucious.com | Korie | Lucious | High School Basketball Player - Pius Xi H.S., Milwaukee, WI; Signed with Michigan State Spartans |
| 429 | miltonjennings.com | Milton | Jennings | High School Basketball Player - Pinewood Preparatory, Summerville, SC |
| 430 | cordellpassley.com | Cordell | Passley | High School Basketball Player - Pike H.S., Indianapolis, IN |
| 431 | freddyasprilla.com | Freddy | Asprilla | High School Basketball Player - Patterson School, Patterson, NC; Solid verbal agreement with Florida International |
| 432 | kenyanharmon.com | Kenyan | Harmon | High School Basketball Player - Patterson H.S., North Augusta, SC; Graduated 2007; no known college/professional career |
| 433 | jordantheodore.com | Jordan | Theodore | High School Basketball Player - Paterson Catholic H.S., Paterson, NJ; Signed LOI with Seton Hall |
| 434 | rayfordshipman.com | Rayford | Shipman | High School Basketball Player - Pace H.S., Pace, FL; Signed LOI with Florida |
| 435 | kevinmulloy.com | Kevin | Mulloy | High School Basketball Player - Oxnard H.S., Oxnard, CA |
| 436 | ringayeul.com | Ring | Ayeul | High School Basketball Player - Our Savior New American School, Centereach, NY |
| 437 | sheltonbrown.com | Shelton | Brown | High School Basketball Player - Okaloosa-Walton C.C., Niceville, FL |
| 438 | ryanokuudibonye.com | Ryan | Okuudibonye | High School Basketball Player - Ocean View H.S., Huntington Beach, CA |
| 439 | keithgallon.com | Keith | Gallon | High School Basketball Player - Oak Hill Academy, VA |
| 440 | shaunessysmith.com | Shaunessy | Smith | High School Basketball Player - Noxubee County H.S., Macon, MS |
| 441 | melquanbolding.com | Melquan | Bolding | High School Basketball Player - Notre Dame H.S., Fitchburg, MA; Signed LOI with Duquesne |
| 442 | jerrelpratt.com | Jerrel | Pratt | High School Basketball Player - Northwestern H.S., MI |
| 443 | xaviergibson.com | Xavier | Gibson | High School Basketball Player - Northview H.S., Dothan, AL; Signed LOI with Florida State |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 444 | romeroosby.com | Romero | Osby | High School Basketball Player - Northeast Lauderdale H.S., Meridian, MS; Signed LOI with Mississippi State |
| 445 | williewarren.com | Willie | Warren | High School Basketball Player - North Crowley H.S., Fort Worth, TX; Signed LOI with Oklahoma |
| 446 | dustinware.com | Dustin | Ware | High School Basketball Player - North Cobb H.S., Kennesaw, GA; Signed LOI with Georgia |
| 447 | alfarouqaminu.com | Al-Farouq | Aminu | High School Basketball Player - Norcross H.S, Norcross, GA |
| 448 | al-farouqaminu.com | Al-Farouq | Aminu | High School Basketball Player - Norcross H.S, Norcross, GA |
| 449 | nikgarcia.com | Nik | Garcia | High School Basketball Player - Niles West H.S., Skokie, IL |
| 450 | ronaldgiplaye.com | Ronald | Giplaye | High School Basketball Player - Newark H.S., Newark, DE |
| 451 | rongiplaye.com | Ronald | Giplaye | High School Basketball Player - Newark H.S., Newark, DE |
| 452 | andrejones.com | Andre | Jones | High School Basketball Player - Nansemond River H.S., Suffolk, VA; Signed LOI with Winthrop |
| 453 | jahiicarson.com | Jahii | Carson | High School Basketball Player - Moutain Pointe H.S., AZ |
| 454 | colinborchert.com | Colin | Borchert | High School Basketball Player - Mountain Ridge H.S., Glendale, AZ |
| 455 | codykace.com | Cody | Kace | High School Basketball Player - Mount Whitney H.S., Rocklin, CA |
| 456 | henrysims.com | Henry | Sims | High School Basketball Player - Mount Saint Joseph H.S., Baltimore, MD; Signed with Georgetown |
| 457 | tristinspurlock.com | Tristan | Spurlock | High School Basketball Player - Montrose Christian School, Rockville, MD (note name misspelled in domain) |
| 458 | isaiaharmwood.com | Isaiah | Armwood | High School Basketball Player - Montrose Christian School, Rockville, MD |
| 459 | coronwilliams.com | Coron | Williams | High School Basketball Player - Monacan H.S., VA |
| 460 | reevesnelson.com | Reeves | Nelson | High School Basketball Player - Modesto Christian H.S., Modesto, CA |
| 461 | jarvisjones.com | Jarvis | Jones | High School Basketball Player - Mitchell H.S., Memphis, TN; Signed LOI with East Tennessee State; High School Football Player - Lamar H.S., Rosenberg, TX; Signed LOI with LSU |
| 462 | isaiahrusher.com | Isaiah | Rusher | High School Basketball Player - Mississippi Elite H.S., Jackson, MS; Signed LOI with New Mexico |
| 463 | tyroneappleton.com | Tyrone | Appleton | High School Basketball Player - Midland C.C., Midland, TX; Signed LOI with Kansas |
| 464 | torresroundtree.com | Torres | Roundtree | High School Basketball Player - McCleur North H.S., Florissant, MO; Signed LOI with Southern Illinois |
| 465 | jcovanbrown.com | J'Covan | Brown | High School Basketball Player - McAllen Memorial H.S., Port Arthur, TX; Signed LOI with Texas |
| 466 | traviswear.com | Travis | Wear | High School Basketball Player - Mater Dei H.S., Santa Ana, CA |
| 467 | dariusmiller.com | Darius | Miller | High School Basketball Player - Mason County H.S., Maysville, Ky; Signed LOI with Kentucky |
| 468 | jacolbypittman.com | Jacolby | Pittman | High School Basketball Player - Madison Central H.S., Madison, MS; Signed LOI with New Orleans |
| 469 | bawamaniru.com | Bawa | Maniru | High School Basketball Player - Madison Academy, Madison, AL |
| 470 | jordansalley.com | Jordan | Salley | High School Basketball Player - Lutheran H.S. of La Verne, CA |
| 471 | chancellorcarter.com | Chancellor | Carter | High School Basketball Player - Loyola Academy, Wilmette, IL |
| 472 | chrisroquemore.com | Chris | Roquemore | High School Basketball Player - Livingston Christian H.S., Alvin, TX |
| 473 | demarcuscousins.com | DeMarcus | Cousins | High School Basketball Player - LeFlore H.S., Mobile, AL |
| 474 | rodneygivens.com | Rodney | Givens | High School Basketball Player - Lee's Summit West H.S., MO |
| 475 | dominiqueferguson.com | Dominique | Ferguson | High School Basketball Player - Lawrence North H.S., Indianapolis, IN |
| 476 | stephanvantreese.com | Stephan | Van Tresse | High School Basketball Player - Lawrence North H.S., Indianapolis, IN |
| 477 | dannymcelroy.com | Danny | McElroy | High School Basketball Player - LaSalle H.S., Cincinnati, OH |
| 478 | tylergriffey.com | Tyler | Griffey | High School Basketball Player - Lafayette Sr. H.S., Ballwin, MO |
| 479 | cjaiken.com | C.J. | Aiken | High School Basketball Player - La Salle College H.S., Wyndmoor, PA |
| 480 | austindufault.com | Austin | Dufault | High School Basketball Player - Killdeer H.S., Killdeer, PA; Signed LOI with Colorado |
| 481 | miguelpaul.com | Miguel | Paul | High School Basketball Player - Kathleen Senior H.S., Lakeland, FL; Signed LOI with Missouri |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 482 | travismckie.com | Travis | McKie | High School Basketball Player - John Marshall H.S., Richmond, VA |
| 483 | jaredswopshire.com | Jared | Swopshire | High School Basketball Player - IMG Academy, Bradenton, FL; Signed LOI with Louisville |
| 484 | johnrieksuas.com | John | Riek Suas | High School Basketball Player - IMG Academy, Bradenton, FL |
| 485 | quincyacy.com | Quincy | Acy | High School Basketball Player - Horn H.S., Mesquite, TX |
| 486 | jamilwilson.com | Jamil | Wilson | High School Basketball Player - Horlick H.S., Racine, WI |
| 487 | jeffwithey.com | Jeff | Withey | High School Basketball Player - Horizon Jr Sr H.S., San Diego, CA; Signed with Arizona |
| 488 | larondendy.com | Laron | Dendy | High School Basketball Player - Hope Christian H.S., Kings Mountain, NC; Graduated 2007; no known college/professional career |
| 489 | terranceingram.com | Terrence | Ingram | High School Basketball Player - Hoover H.S., CA |
| 490 | sylvenlandesberg.com | Sylven | Landesberg | High School Basketball Player - Holy Cross H.S., Flushing, NY; Signed LOI with Virginia |
| 491 | marcusdenmon.com | Marcus | Denmon | High School Basketball Player - Hogan Preparatory Academy, Kansas City, MO; Signed LOI with Missouri |
| 492 | gregmonroe.com | Greg | Monroe | High School Basketball Player - Helen Cox H.S., Harvey, LA; Signed LOI with Georgetown |
| 493 | jelaniposton.com | Jelani | Poston | High School Basketball Player - Harmony Community School, Cincinnati, OH; Signed LOI with Illinois-Chicago |
| 494 | budmackey.com | Bud | Mackey | High School Basketball Player - Harmony Community School, Cincinnati, OH; Indiana withdrew offer after he was arrested on drug trafficking charges |
| 495 | deshawnpainter.com | Deshawn | Painter | High School Basketball Player - Hargrave Military Academy, Chatham, VA |
| 496 | desmarjackson.com | Desmar | Jackson | High School Basketball Player - Harding H.S., Warren, OH |
| 497 | joshcrittle.com | Josh | Crittle | High School Basketball Player - Hales Franciscan, Chicago, IL; Signed LOI with Oregon |
| 498 | dariusredding.com | Darius | Redding | High School Basketball Player - Godby H.S., FL |
| 499 | johnshurna.com | John | Shurna | High School Basketball Player - Glenbard West H.S., Glen Ellyn, IL; Signed LOI with Northwestern |
| 500 | lukebabbitt.com | Luke | Babbitt | High School Basketball Player - Galena H.S., Reno, NV; Signed LOI with Nevada |
| 501 | jeterriusellis.com | Jeterrius | Ellis | High School Basketball Player - Frisco City H.S., Frisco City, AL |
| 502 | peytonsiva.com | Peyton | Siva | High School Basketball Player - Franklin H.S., Seattle, WA |
| 503 | bradredford.com | Brad | Redford | High School Basketball Player - Frankenmuth H.S., Frankenmuth, MI; Signed LOI with Xavier |
| 504 | brockosweiler.com | Brock | Osweiler | High School Basketball Player - Flathead H.S., Kalispell, MT |
| 505 | clarencetrent.com | Clarence | Trent | High School Basketball Player - Findlay Prep, Henderson, NV |
| 506 | kylehardrick.com | Kyle | Hardrick | High School Basketball Player - Eisenhower H.S., Lawton, OK |
| 507 | aljaquanmann.com | Alja-quan | Mann | High School Basketball Player - East Side H.S, Newark, NJ |
| 508 | delwangraham.com | Delwan | Graham | High School Basketball Player - Dunwoody H.S., Dunwoody, GA; Signed LOI with LSU |
| 509 | kearispinckney.com | Kearis | Pinckney | High School Basketball Player - Dr. Phillips H.S., FL |
| 510 | kealaking.com | Keala | King | High School Basketball Player - Dominguez H.S., CA |
| 511 | lashaypage.com | Lashay | Page | High School Basketball Player - Dillon H.S., Dillon, SC |
| 512 | kacybarlow.com | Kacy | Barlow | High School Basketball Player - Diamond Bar School, CA |
| 513 | diondixon.com | Dion | Dixon | High School Basketball Player - Crane Technical Prep Common H.S., Chicago, IL; Signed LOI with Cincinnati |
| 514 | dashonteriley.com | Dashonte | Riley | High School Basketball Player - Country Day H.S., Birmingham, MI |
| 515 | tankmayberry.com | Triton "Tank" | Mayberry | High School Basketball Player - Corpus Christi H.S., TX |
| 516 | tritonmayberry.com | Triton "Tank" | Mayberry | High School Basketball Player - Corpus Christi H.S., TX |
| 517 | prestonpurifoy.com | Preston | Purifoy | High School Basketball Player - Conway H.S., Conway, AR |
| 518 | edgargaribay.com | Edgar | Garibay | High School Basketball Player - Compton H.S., Compton, CA; |
| 519 | dariusmorrow.com | Darius | Morrow | High School Basketball Player - Columbia H.S., Decatur, GA; Signed LOI with East Carolina |
| 520 | jamarcusgoodloe.com | Jamarcus | Goodloe | High School Basketball Player - Colbert County H.S., Leighton, AL |
| 521 | lukeloucks.com | Luke | Loucks | High School Basketball Player - Clearwater H.S., Clearwater, FL; Signed LOI with Florida State |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 522 | juniorcadougan.com | Junior | Cadougan | High School Basketball Player - Christian Life Center Academy, Houston, TX |
| 523 | ryanpierson.com | Ryan | Pierson | High School Basketball Player - Christ the King H.S., New York, NY; Signed LOI with George Mason |
| 524 | ervingwalker.com | Erving | Walker | High School Basketball Player - Christ the King H.S., Middle Village, NY; Signed LOI with Florida |
| 525 | jonkreft.com | Jon | Kreft | High School Basketball Player - Chipola J.C., Marianna, FL |
| 526 | elijahjohnson.com | Elijah | Johnson | High School Basketball Player - Cheyenne H.S., North Las Vegas, NV |
| 527 | zackbailey.com | Zack | Bailey | High School Basketball Player - Chaminade Madonna H.S., Fort Lauderdale, FL; Signed LOI with Tennessee Tech |
| 528 | lapomlee.com | L.A. | Pomlee | High School Basketball Player - Central H.S., Davenport, IA; Signed LOI with Iowa State |
| 529 | verdelljones.com | Verdell | Jones | High School Basketball Player - Central H.S., Champaign, IL; Signed LOI with Indiana |
| 530 | andremcgee.com | Andre | McGee | High School Basketball Player - Canyon Springs H.S., Moreno Valley, CA |
| 531 | justinwatts.com | Justin | Watts | High School Basketball Player - C.E. Jordan H.S., Durham, NC; Signed LOI with North Carolina |
| 532 | montavioussmith.com | Montavious | Smith | High School Basketball Player - Burke County H.S., Waycross, GA |
| 533 | anthonycrater.com | Anthony | Crater | High School Basketball Player - Brewster Academy, Wolfeboro, NH; Signed LOI with Ohio State |
| 534 | terrellmckenzie.com | Terrell | McKenzie | High School Basketball Player - Brewster Academy, Wolfeboro, NH |
| 535 | frankbeneze.com | Frank | Ben-Eze | High School Basketball Player - Bishop O'Connell H.S., Arlington, VA; Signed LOI with Davidson |
| 536 | williereed.com | Willie | Reed | High School Basketball Player - Bishop Miege H.S., Shawnee Mission, KS; Signed LOI with Saint Louis |
| 537 | travisreleford.com | Travis | Releford | High School Basketball Player - Bishop Miege H.S., Shawnee Mission, KS; Signed LOI with Kansas |
| 538 | trevorreleford.com | Trevor | Releford | High School Basketball Player - Bishop Miege H.S., Shawnee Mission, KS |
| 539 | danielorton.com | Daniel | Orton | High School Basketball Player - Bishop H.S., Oklahoma City, OK |
| 540 | quintindailey.com | Quintin | Dailey | High School Basketball Player - Bishop Gorman H.S., Las Vegas, NV |
| 541 | wesleywitherspoon.com | Wesley | Witherspoon | High School Basketball Player - Berkmar H.S., Lilburn, GA; Signed LOI with Memphis |
| 542 | antoineyoung.com | Antoine | Young | High School Basketball Player - Bellevue West Sr. H.S., Bellevue, NE; Signed LOI with Creighton |
| 543 | muhammedconde.com | Muhammed | Conde | High School Basketball Player - Belleville H.S., Belleville, MI |
| 544 | wallyjudge.com | Wally | Judge | High School Basketball Player - Arlington County H.S., Jacksonville, FL |
| 545 | drewgordon.com | Drew | Gordon | High School Basketball Player - Archbishop Mitty H.S., San Jose, CA; Signed LOI with UCLA |
| 546 | marcusmorris.com | Marcus | Morris | High School Basketball Player - Apex Academies, Pennsauken, NJ; Signed LOI with Kansas |
| 547 | eloyvargas.com | Eloy | Vargas | High School Basketball Player - American Heritage H.S., Hollywood, FL; Signed LOI with Florida |
| 548 | kennyboynton.com | Kenny | Boynton | High School Basketball Player - American Heritage H.S., Hollywood, FL |
| 549 | martezwalker.com | Martez | Walker | High School Basketball Player - American Christian School, Aston, PA |
| 550 | jaleelobrien.com | Jaleel | O'Brien | High School Basketball Player - Alta Loma H.S., CA |
| 551 | stavrosniarchosiii.com | Stavros | Niarchos III | Heir to Greek shipping fortune; Paris Hilton's ex-boyfriend |
| 552 | tyrellbiggs.com | Tyrell | Biggs | Heavyweight Boxer |
| 553 | elchapoguzman.com | Joaquin "El Chapo" | Guzman | Head of international drug trafficking organization Sinaloa Cartel |
| 554 | joaquinelchapoguzman.com | Joaquin "El Chapo" | Guzman | Head of international drug trafficking organization Sinaloa Cartel |
| 555 | billyspanoulis.com | Vasileios | Spanoulis | Greek Professional Basketball Player (used to play for Houston Rockets) |
| 556 | frankgotti.com | Frank | Gotti Agnello | Grandson of convicted mobster John Gotti |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 557 | frankiegotti.com | Frank "Frankie" | Gotti Agnello | Grandson of convicted mobster John Gotti |
| 558 | john-gotti.com | John | Gotti | Gambino crime boss |
| 559 | petergotti.com | Peter | Gotti | Gambino crime boss |
| 560 | scarfaceribery.com | Frank | Ribery | French soccer player; called "Scarface" because of a scar on his face from a childhood car accident |
| 561 | albertmiralles.com | Albert | Miralles | Former Professional Basketball Player - Miami Heat |
| 562 | shagarialleyne.com | Shagari | Alleyne | Former basketball player for Kentucky Wildcats; went undrafted in 2007 |
| 563 | afoostic.com | | | Foo Fighters Tour |
| 564 | collinfinnerty.com | Collin | Finnerty | Duke Lacrosse Player accused of rape and sexual offense charges |
| 565 | readeseligmann.com | Reade | Seligmann | Duke Lacrosse Player accused of rape and sexual offense charges |
| 566 | divaguerra.com | Vida "Diva" | Guerra | Cuban-born American model, actress, singer |
| 567 | patrickbertoletti.com | Patrick | Bertoletti | Competitive Eater |
| 568 | cainvelasquez.com | Cain | Velasquez | College Wrestler - Arizona State Sun Devils |
| 569 | kevinharrigan.com | Kevin | Harrigan | College Soccer Player - Loyola Chicago Ramblers |
| 570 | demetricemorley.com | Demetrice | Morley | College Football Player - Tennessee Volunteers |
| 571 | terrellepryor.com | Terrelle | Pryor | College Football Player - Ohio State Buckeyes |
| 572 | darylstonum.com | Daryl | Stonum | College Football Player - Michigan |
| 573 | darrickbrown.com | Darrick | Brown | College Football Player - McNeese Cowboys; Professional Football Player - Oakland Raiders; High School Basketball Player - Orlando, FL |
| 574 | keatonnankivil.com | Keaton | Nankivil | College Basketball Player - Wisconsin Badgers |
| 575 | justinsafford.com | Justin | Safford | College Basketball Players - Missouri Tigers |
| 576 | kalengrimes.com | Kalen | Grimes | College Basketball Players - Missouri Tigers |
| 577 | dantejackson.com | Dante | Jackson | College Basketball Player - Xavier Musketeers |
| 578 | drewlavender.com | Drew | Lavender | College Basketball Player - Xavier Musketeers |
| 579 | brianbutch.com | Brian | Butch | College Basketball Player - Wisconsin Badgers |
| 580 | jonleuer.com | Jon | Leuer | College Basketball Player - Wisconsin Badgers |
| 581 | deseanbutler.com | Desean | Butler | College Basketball Player - West Virginia Mountaineers |
| 582 | fabianboeke.com | Fabian | Boeke | College Basketball Player - Washington State Cougars |
| 583 | darnellgant.com | Darnell | Gant | College Basketball Player - Washington Huskies |
| 584 | jonbrockman.com | Jon | Brockman | College Basketball Player - Washington Huskies |
| 585 | justinholiday.com | Justin | Holiday | College Basketball Player - Washington Huskies |
| 586 | matthewbryan-amaning.com | Matthew | Bryan-Amaning | College Basketball Player - Washington Huskies |
| 587 | venoyoverton.com | Venoy | Overton | College Basketball Player - Washington Huskies |
| 588 | jamieskeen.com | Jamie | Skeen | College Basketball Player - Wake Forest Demon Deacons |
| 589 | kevinswinton.com | Kevin | Swinton | College Basketball Player - Wake Forest Demon Deacons |
| 590 | dorenzohudson.com | Dorenzo | Hudson | College Basketball Player - Virginia Tech Hokies |
| 591 | jtthompson.com | J.T. | Thompson | College Basketball Player - Virginia Tech Hokies |
| 592 | malcolmdelaney.com | Malcolm | Delaney | College Basketball Player - Virginia Tech Hokies |
| 593 | coreystokes.com | Corey | Stokes | College Basketball Player - Villanova Wildcats |
| 594 | curtissumpter.com | Curtis | Sumpter | College Basketball Player - Villanova Wildcats |
| 595 | davonjefferson.com | Davon | Jefferson | College Basketball Player - USC Trojans |
| 596 | lodrickstewart.com | Lodrick | Stewart | College Basketball Player - USC Trojans |
| 597 | rouseancromwell.com | RouSean | Cromwell | College Basketball Player - USC Trojans |
| 598 | tajgibson.com | Taj | Gibson | College Basketball Player - USC Trojans |
| 599 | bobbymaze.com | Bobby | Maze | College Basketball Player - University of Tennessee Vols (starting next season) |
| 600 | darrencollison.com | Darren | Collison | College Basketball Player - UCLA Bruins |
| 601 | jameskeefe.com | James | Keefe | College Basketball Player - UCLA Bruins |
| 602 | keenanellis.com | Keenan | Ellis | College Basketball Player - UAB Blazers |
| 603 | dwalynroberts.com | D'walyn | Roberts | College Basketball Player - Texas Tech Red Raiders |
| 604 | denzelbowles.com | Denzel | Bowles | College Basketball Player - Texas A&M Aggies |
| 605 | dukecrews.com | Duke | Crews | College Basketball Player - Tennessee Volunteers |
| 606 | waynechism.com | Wayne | Chism | College Basketball Player - Tennessee Volunteers |
| 607 | ericdevendorf.com | Eric | Devendorf | College Basketball Player - Syracuse Orange |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 608 | ayodelecoker.com | Ayodele | Coker | College Basketball Player - St. John's Red Storm |
| 609 | delecoker.com | Dele | Coker | College Basketball Player - St. John Red Storm |
| 610 | carltonfay.com | Carlton | Fay | College Basketball Player - Southern Illinois Salukis |
| 611 | justinbocot.com | Justin | Bocot | College Basketball Player - Southern Illinois Salukis |
| 612 | sammuldrow.com | Sam | Muldrow | College Basketball Player - South Carolina Gamecocks |
| 613 | edwinubiles.com | Edwin | Ubiles | College Basketball Player - Siena Saints |
| 614 | dwainwilliams.com | Dwain | Williams | College Basketball Player - Providence Friars |
| 615 | jaminepeterson.com | Jamine | Peterson | College Basketball Player - Providence Friars |
| 616 | bradleywanamaker.com | Bradley | Wanamaker | College Basketball Player - Pittsburgh Panthers |
| 617 | dejuanblair.com | DeJuan | Blair | College Basketball Player - Pittsburgh Panthers |
| 618 | garymcghee.com | Gary | McGhee | College Basketball Player - Pittsburgh Panthers |
| 619 | tyroneshelley.com | Tyrone | Shelley | College Basketball Player - Pepperdine Waves |
| 620 | danieldeane.com | Daniel | Deane | College Basketball Player - Oregon State Beavers |
| 621 | brycetaylor.com | Bryce | Taylor | College Basketball Player - Oregon Ducks; Not selected in 2008 draft |
| 622 | kamyronbrown.com | Kamyron | Brown | College Basketball Player - Oregon Ducks |
| 623 | marshallmoses.com | Marshall | Moses | College Basketball Player - Oklahoma State Cowboys |
| 624 | martaviusadams.com | Martavius | Adams | College Basketball Player - Oklahoma State Cowboys |
| 625 | obimuonelo.com | Obi | Muonelo | College Basketball Player - Oklahoma State Cowboys |
| 626 | blakegriffin.com | Blake | Griffin | College Basketball Player - Oklahoma Sooners |
| 627 | kevinbookout.com | Kevin | Bookout | College Basketball Player - Oklahoma Sooners |
| 628 | tonyneysmith.com | Tony | Neysmith | College Basketball Player - Oklahoma Sooners |
| 629 | bjmullens.com | B.J. | Mullens | College Basketball Player - Ohio State Buckeyes |
| 630 | davidlighty.com | David | Lighty | College Basketball Player - Ohio State Buckeyes |
| 631 | jamarbutler.com | Jamar | Butler | College Basketball Player - Ohio State Buckeyes |
| 632 | benhansbrough.com | Ben | Hansbrough | College Basketball Player - Notre Dame Fighting Irish |
| 633 | ryanayers.com | Ryan | Ayers | College Basketball Player - Notre Dame Fighting Irish |
| 634 | toryjackson.com | Tory | Jackson | College Basketball Player - Notre Dame Fighting Irish |
| 635 | tyronenash.com | Tyrone | Nash | College Basketball Player - Notre Dame Fighting Irish |
| 636 | bobbyfrasor.com | Bobby | Frasor | College Basketball Player - North Carolina Tar Heels |
| 637 | marcusginyard.com | Marcus | Ginyard | College Basketball Player - North Carolina Tar Heels |
| 638 | quentinthomas.com | Quentin | Thomas | College Basketball Player - North Carolina Tar Heels |
| 639 | tylerhansbrough.com | Tyler | Hansbrough | College Basketball Player - North Carolina Tar Heels |
| 640 | tywonlawson.com | Tywon | Lawson | College Basketball Player - North Carolina Tar Heels |
| 641 | wayneellington.com | Wayne | Ellington | College Basketball Player - North Carolina Tar Heels |
| 642 | elijahingram.com | Elijah | Ingram | College Basketball Player - New Mexico State Aggies |
| 643 | herbpope.com | Herb | Pope | College Basketball Player - New Mexico State Aggies |
| 644 | martiniti.com | Martin | Iti | College Basketball Player - New Mexico State Aggies |
| 645 | troygillenwater.com | Troy | Gillenwater | College Basketball Player - New Mexico State Aggies |
| 646 | darringtonhobson.com | Darrington | Hobson | College Basketball Player - New Mexico Lobos |
| 647 | marshallbrown.com | Marshall | Brown | College Basketball Player - Missouri Tigers |
| 648 | deebost.com | Dee | Bost | College Basketball Player - Mississippi State Bulldogs |
| 649 | ravernjohnson.com | Ravern | Johnson | College Basketball Player - Mississippi State Bulldogs |
| 650 | brycewebster.com | Bryce | Webster | College Basketball Player - Minnesota Golden Gophers |
| 651 | dionharris.com | Dion | Harris | College Basketball Player - Michigan Wolverines |
| 652 | lavallucasperry.com | Laval | Lucas-Perry | College Basketball Player - Michigan Wolverines |
| 653 | durrellsummers.com | Durrell | Summers | College Basketball Player - Michigan State Spartans |
| 654 | isaiahdahlman.com | Isaiah | Dahlman | College Basketball Player - Michigan State Spartans |
| 655 | kalinlucas.com | Kalin | Lucas | College Basketball Player - Michigan State Spartans |
| 656 | marquisegray.com | Marquise | Gray | College Basketball Player - Michigan State Spartans |
| 657 | raymarmorgan.com | Raymar | Morgan | College Basketball Player - Michigan State Spartans |
| 658 | edwinrios.com | Edwin | Rios | College Basketball Player - Miami Hurricanes |
| 659 | williekemp.com | Willie | Kemp | College Basketball Player - Memphis Tigers |
| 660 | anthonygurley.com | Anthony | Gurley | College Basketball Player - Massachusetts Minutemen |
| 661 | tikimayben.com | Tiki | Mayben | College Basketball Player - Massachusetts Minutemen |
| 662 | braxtondupree.com | Braxton | Dupree | College Basketball Player - Maryland Terrapins |
| 663 | greivisvasquez.com | Greivis | Vasquez | College Basketball Player - Maryland Terrapins |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 664 | gusgilchrist.com | Gus | Gilchrist | College Basketball Player - Maryland Terrapins |
| 665 | landonmilbourne.com | Landon | Millbourne | College Basketball Player - Maryland Terrapins |
| 666 | shanewalker.com | Shane | Walker | College Basketball Player - Maryland Terrapins |
| 667 | tackminor.com | Tack | Minor | College Basketball Player - LSU Tigers |
| 668 | tasminmitchell.com | Tasmin | Mitchell | College Basketball Player - LSU Tigers |
| 669 | justincerasoli.com | Justin | Cerasoli | College Basketball Player - Loyola Chicago Ramblers |
| 670 | davidpadgett.com | David | Padgett | College Basketball Player - Louisville Cardinals |
| 671 | derrickcaracter.com | Derrick | Caracter | College Basketball Player - Louisville Cardinals |
| 672 | joshchichester.com | Josh | Chichester | College Basketball Player - Louisville Cardinals |
| 673 | oluashaolu.com | Olu | Ashaolu | College Basketball Player - Louisiana Tech Bulldogs |
| 674 | vernongoodridge.com | Vernon | Goodridge | College Basketball Player - La Salle Explorers |
| 675 | perrystevenson.com | Perry | Stevenson | College Basketball Player - Kentucky Wildcats |
| 676 | dominiquesutton.com | Dominique | Sutton | College Basketball Player - Kansas State Wildcats |
| 677 | jacobpullen.com | Jacob | Pullen | College Basketball Player - Kansas State Wildcats |
| 678 | colealdrich.com | Cole | Aldrich | College Basketball Player - Kansas Jayhawks |
| 679 | connerteahan.com | Conner | Teahan | College Basketball Player - Kansas Jayhawks |
| 680 | darrellarthur.com | Darrell | Arthur | College Basketball Player - Kansas Jayhawks |
| 681 | rodrickstewart.com | Rodrick | Stewart | College Basketball Player - Kansas Jayhawks |
| 682 | sherroncollins.com | Sherron | Collins | College Basketball Player - Kansas Jayhawks |
| 683 | markieffmorris.com | Markieff | Morris | College Basketball Player - Kansas |
| 684 | luccastaiger.com | Lucca | Staiger | College Basketball Player - Iowa State Cyclones |
| 685 | jarrydcole.com | Jarryd | Cole | College Basketball Player - Iowa Hawkeyes |
| 686 | armonbassett.com | Armon | Bassett | College Basketball Player - Indiana Hoosiers |
| 687 | brandonmcgee.com | Brandon | McGee | College Basketball Player - Indiana Hoosiers |
| 688 | jamarcusellis.com | Jamarcus | Ellis | College Basketball Player - Indiana Hoosiers |
| 689 | jordancrawford.com | Jordan | Crawford | College Basketball Player - Indiana Hoosiers |
| 690 | alexlegion.com | Alex | Legion | College Basketball Player - Illinois Fighting Illini |
| 691 | richardsemrau.com | Richard | Semrau | College Basketball Player - Illinois Fighting Illini |
| 692 | richmcbride.com | Rich | McBride | College Basketball Player - Illinois Fighting Illini |
| 693 | keithbrumbaugh.com | Keith | Brumbaugh | College Basketball Player - Hillsborough Community College |
| 694 | jeremypargo.com | Jeremy | Pargo | College Basketball Player - Gonzaga Bulldogs |
| 695 | robertsacre.com | Robert | Sacre | College Basketball Player - Gonzaga Bulldogs |
| 696 | lancestorrs.com | Lance | Storrs | College Basketball Player - Georgia Tech Yellow Jackets |
| 697 | mauricemiller.com | Maurice | Miller | College Basketball Player - Georgia Tech Yellow Jackets |
| 698 | raseandickey.com | RaSean | Dickey | College Basketball Player - Georgia Tech Yellow Jackets |
| 699 | drazenzlovaric.com | Drazen | Zlovaric | College Basketball Player - Georgia Bulldogs |
| 700 | jeremyjacob.com | Jeremy | Jacob | College Basketball Player - Georgia Bulldogs |
| 701 | jeremiahrivers.com | Jeremiah | Rivers | College Basketball Player - Georgetown Hoyas, scheduled to transfer to Indiana |
| 702 | austinfreeman.com | Austin | Freeman | College Basketball Player - Georgetown Hoyas |
| 703 | dajuansummers.com | DaJuan | Summers | College Basketball Player - Georgetown Hoyas |
| 704 | patrickewingjr.com | Patrick | Ewing, Jr. | College Basketball Player - Georgetown Hoyas |
| 705 | jabariedwards.com | Jabari | Edwards | College Basketball Player - George Washington Colonials |
| 706 | josephkatuka.com | Joseph | Katuka | College Basketball Player - George Washington Colonials |
| 707 | regiskoundjia.com | Regis | Koundjia | College Basketball Player - George Washington Colonials |
| 708 | bryantdunston.com | Bryant | Duston | College Basketball Player - Fordham Rams |
| 709 | isaiahswann.com | Isaiah | Swann | College Basketball Player - Florida State Seminoles |
| 710 | julianvaughn.com | Julian | Vaughn | College Basketball Player - Florida State Seminoles |
| 711 | alexgalindo.com | Alex | Galindo | College Basketball Player - Florida International Golden Panthers |
| 712 | alextyus.com | Alex | Tyus | College Basketball Player - Florida Gators |
| 713 | chandlerparsons.com | Chandler | Parsons | College Basketball Player - Florida Gators |
| 714 | danwerner.com | Dan | Werner | College Basketball Player - Florida Gators |
| 715 | jailucas.com | Jai | Lucas | College Basketball Player - Florida Gators |
| 716 | nickcalathes.com | Nick | Calathes | College Basketball Player - Florida Gators |
| 717 | kennethkadji.com | Kenneth | Kadji | College Basketball Player - Florida |
| 718 | demarcusnelson.com | DeMarcus | Nelson | College Basketball Player - Duke Blue Devils |
| 719 | mackoshwal.com | Mac | Koshwal | College Basketball Player - DePaul Blue Demons |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 720 | jawancarter.com | Jawan | Carter | College Basketball Player - Delaware Fightin Blue Hens |
| 721 | curtiskelly.com | Curtis | Kelly | College Basketball Player - Connecticut Huskies |
| 722 | hasheemthabeet.com | Hasheem | Thabeet | College Basketball Player - Connecticut Huskies |
| 723 | jeffadrien.com | Jeff | Adrien | College Basketball Player - Connecticut Huskies |
| 724 | jeromedyson.com | Jerome | Dyson | College Basketball Player - Connecticut Huskies |
| 725 | marquiecooke.com | Marquie | Cooke | College Basketball Player - Colorado State Rams |
| 726 | caseycrawford.com | Casey | Crawford | College Basketball Player - Colorado Buffaloes |
| 727 | demontezstitt.com | Demontez | Stitt | College Basketball Player - Clemson Tigers |
| 728 | alvinmitchell.com | Alvin | Mitchell | College Basketball Player - Cincinnati Bearcats |
| 729 | anthonymcclain.com | Anthony | McClain | College Basketball Player - Cincinnati Bearcats |
| 730 | kennybelton.com | Kenny | Belton | College Basketball Player - Cincinnati Bearcats |
| 731 | gabyngoundjo.com | Gaby | Ngoundjo | College Basketball Player - Charlotte 49ers |
| 732 | antwainewiggins.com | Antwaine | Wiggins | College Basketball Player - Charleston Cougars |
| 733 | markospica.com | Marko | Spica | College Basketball Player - Central Michigan Chippewas |
| 734 | jamalboykin.com | Jamal | Boykin | College Basketball Player - California Golden Bears |
| 735 | jeromerandle.com | Jerome | Randle | College Basketball Player - California Golden Bears |
| 736 | omondiamoke.com | Omondi | Amoke | College Basketball Player - California Golden Bears |
| 737 | ayindeubaka.com | Ayinde | Ubaka | College Basketball Player - California Bears |
| 738 | martinsamarco.com | Martin | Samarco | College Basketball Player - Bowling Green Falcons |
| 739 | bikoparis.com | Biko | Paris | College Basketball Player - Boston College Eagles |
| 740 | coreyraji.com | Corey | Raji | College Basketball Player - Boston College Eagles |
| 741 | cortneydunn.com | Cortney | Dunn | College Basketball Player - Boston College Eagles |
| 742 | dayekaba.com | Daye | Kaba | College Basketball Player - Boston College Eagles |
| 743 | curtisjerrells.com | Curtis | Jerrells | College Basketball Player - Baylor Bears |
| 744 | korvotneybarber.com | Korvotney | Barber | College Basketball Player - Auburn Tigers |
| 745 | dariantownes.com | Darian | Townes | College Basketball Player - Arkansas Razorbacks |
| 746 | garyervin.com | Gary | Ervin | College Basketball Player - Arkansas Razorbacks |
| 747 | marcusbritt.com | Marcus | Britt | College Basketball Player - Arkansas Razorbacks |
| 748 | michaelwashington.com | Michael | Washington | College Basketball Player - Arkansas Razorbacks |
| 749 | chasebudinger.com | Chase | Budinger | College Basketball Player - Arizona Wildcats |
| 750 | jamellehorne.com | Jamelle | Horne | College Basketball Player - Arizona Wildcats |
| 751 | jamellemcmillan.com | Jamelle | McMillan | College Basketball Player - Arizona State Sun Devils |
| 752 | jamesharden.com | James | Harden | College Basketball Player - Arizona State Sun Devils |
| 753 | kraidonwoods.com | Kraidon | Woods | College Basketball Player - Arizona State Sun Devils |
| 754 | rihardskuksiks.com | Rihards | Kuksiks | College Basketball Player - Arizona State Sun Devils |
| 755 | tyabbott.com | Ty | Abbott | College Basketball Player - Arizona State Sun Devils |
| 756 | alonzogee.com | Alonzo | Gee | College Basketball Player - Alabama Crimson Tide |
| 757 | curimeo.com | | | City in Mexico |
| 758 | walamo.com | | | City in Mexico |
| 759 | c21search.com | | | Century 21 Real Estate (most popular result in Google) |
| 760 | century21search.com | | | Century 21 Real Estate (most popular result in Google) |
| 761 | youdontspeakforme.com | | | Campaign against Cindy Sheehan, an anti-war activist |
| 762 | youdontspeakformecindy.com | | | Campaign against Cindy Sheehan, an anti-war activist |
| 763 | rockyjuarez.com | Rocky | Juarez | Boxer |
| 764 | zahirraheem.com | Zahir | Raheem | Boxer |
| 765 | clarenceholloway.com | Clarence | Holloway | Basketball Player signed to University of Louisville; Not playing due to diagnosis with Marfan syndrome |
| 766 | jayceecarroll.com | Jaycee | Carroll | Basketball Player - New Jersey Nets Summer League |
| 767 | chrislofton.com | Chris | Lofton | Basketball Player - Denver Nuggets Summer League |
| 768 | deonjackson.com | Deon | Jackson | American soul singer/songwriter |
| 769 | sherimoonzombie.com | Sheri Moon | Zombie | American actress and fashion designer; Married to Rob Zombie |
| 770 | sherizombie.com | Sheri Moon | Zombie | American actress and fashion designer; Married to Rob Zombie |
| 771 | august14.com | | | 8/14/03: Blackout through NYC and Northeast |
| 772 | kisomanga.com | Patrick | Kisomanga | 18-year old golfer |
| 773 | patrickkisomanga.com | Patrick | Kisomanga | 18-year old golfer |
| 774 | december9.com | | | 12/9/03: Moscow suffers its worst fire since 1977, killing 45 women in a drug rehabitational center |

## Infringing Domain Names Owned by HOOPology.com / Luis Zavala

| | Domain Name | Celebrity Fname | Celebrity Lname | Affiliation |
|---|---|---|---|---|
| 775 | october24.com | | | 10/24/03: Concorde made its last commercial flight |
| 776 | january29.com | | | 1/29/02: President Bush's first State of the Union address post-9/11, in which he describes "regimes that sponsor terror" as an Axis of Evil |
| 777 | lordsofsalem.com | | | "Lords of Salem" is a song on Rob Zombie's third album, entitled "Educated Horses" |
| 778 | theunit562.com | | | |